**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF DELAWARE

Case number (*if known*) _____   Chapter __**11**__

☐ Check if this an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

06/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Pioneer Health Systems LLC** |

| | | |
|---|---|---|
| 2. | **All other names debtor used in the last 8 years**<br>Include any assumed names, trade names and *doing business as* names | |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **83-2334107** |

| | | | |
|---|---|---|---|
| 4. | **Debtor's address** | **Principal place of business** | **Mailing address, if different from principal place of business** |
| | | **3300 Dallas Parkway, Suite 200**<br>**Plano, TX 75093**<br>Number, Street, City, State & ZIP Code | <br>P.O. Box, Number, Street, City, State & ZIP Code |
| | | **Collin**<br>County | **Location of principal assets, if different from principal place of business**<br><br>Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | **www.directorthocare.com** |

| | | |
|---|---|---|
| 6. | **Type of debtor** | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))<br>☐ Partnership (excluding LLP)<br>☐ Other. Specify: _____ |

| Debtor | **Pioneer Health Systems LLC** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

**7.** **Describe debtor's business**

A. *Check one:*

☑ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☐ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes.

__5511__

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check **all** that apply:*

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☑ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No.

☐ Yes.

| District | | When | | Case number | |
|---|---|---|---|---|---|
| District | | When | | Case number | |

| Debtor | **Pioneer Health Systems LLC** | Case number (*if known*) | |
| | Name | | |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☐ No

■ Yes.

List all cases. If more than 1, attach a separate list

Debtor **See Attachment**

District _____ When _____ Relationship _____

Case number, if known _____

**11. Why is the case filed in *this district*?**

Check all that apply:

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

Contact name _____

Phone _____

**Statistical and administrative information**

**13. Debtor's estimation of available funds**

Check one:

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ■ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |

Debtor    **Pioneer Health Systems LLC**
_____
Name

Case number (*if known*) _____

☐ $50,001 - $100,000        ☐ $10,000,001 - $50  million        ☐ $1,000,000,001 - $10 billion
☐ $100,001 - $500,000       ☐ $50,000,001 - $100 million        ☐ $10,000,000,001 - $50 billion
☐ $500,001 - $1 million     ☐ $100,000,001 - $500 million       ☐ More than $50 billion

Debtor    **Pioneer Health Systems LLC**                                                  Case number (*if known*) _____
             Name

| | **Request for Relief, Declaration, and Signatures** |
|---|---|

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **February 21, 2024**
                    MM / DD / YYYY

X _DocuSigned by: COLIN CHENAULT_                          **Colin Chenault**
    C724E52CEC1F49C...
    Signature of authorized representative of debtor          Printed name

Title    **Chief Financial Officer**

**18. Signature of attorney**

X _DocuSigned by: Alessandra Glorioso_    Date    **February 21, 2024**
    EEC8FCC3A4C54EE...                                        MM / DD / YYYY
    Signature of attorney for debtor

**Alessandra Glorioso**
Printed name

**Dorsey & Whitney (Delaware) LLP**
Firm name

**300 Delaware Avenue**
**Suite 1010**
**Wilmington, DE 19801**
Number, Street, City, State & ZIP Code

Contact phone    **(302) 425-7171**    Email address    **glorioso.alessandra@dorsey.com**

**005757 DE**
Bar number and State

Debtor    **Pioneer Health Systems LLC**                                   Case number (*if known*)
          Name

| Fill in this information to identify your case: |
| --- |

United States Bankruptcy Court for the:

DISTRICT OF DELAWARE

Case number (*if known*) _____    Chapter __**11**__

☐ Check if this an
   amended filing

## FORM 201. VOLUNTARY PETITION

### Pending Bankruptcy Cases Attachment

| Debtor | **DOC Corporate Group LLC** | | Relationship to you | **Subsidiary** |
| --- | --- | --- | --- | --- |
| District | **District of Delaware** | When **2/21/24** | Case number, if known | |
| Debtor | **DOC LLC** | | Relationship to you | **Subsidiary** |
| District | **District of Delaware** | When **2/21/24** | Case number, if known | |
| Debtor | **DOCTX3 PLLC** | | Relationship to you | **Affiliate** |
| District | **District of Delaware** | When **2/21/24** | Case number, if known | |
| Debtor | **PAS Services PLLC** | | Relationship to you | **Affiliate** |
| District | **District of Delaware** | When **2/21/24** | Case number, if known | |

**ACTION BY UNANIMOUS WRITTEN CONSENT OF
THE BOARD OF MANAGERS OF
PIONEER HEALTH SYSTEMS LLC,
A DELAWARE LIMITED LIABILITY COMPANY**

The undersigned, constituting all of the members of the Board of Managers ("Board") of **PIONEER HEALTH SYSTEMS LLC**, a Delaware limited liability company (the "Company"), pursuant to Section 18-404(d) of the Delaware Limited Liability Company Act, hereby adopt the following resolutions by unanimous written consent, effective as of February 20, 2024:

**WHEREAS,** the Board has considered presentations by the management and legal advisors of the Company regarding the liabilities and liquidity situation of the Company, the strategic alternatives available to it, and the effect of the foregoing on the Company's business;

**WHEREAS**, the Company is in serious financial condition and is unable to continue without debt relief;

**WHEREAS,** the Board has had the opportunity to consult with the management and legal advisors of the Company to fully consider each of the strategic alternatives available to the Company; and

**WHEREAS**, it appears to the Board that it is in the best interest of the Company, its members, and its creditors for the Company to commence a case under Chapter 11 of Title 11, United States Code (the "Bankruptcy Code");

**NOW**, **THEREFORE**, be it hereby resolved that this Board finds and determines that it is in the best interest of the Company, its members, and its creditors for the Company to commence a case under Chapter 11 of the Bankruptcy Code;

**BE IT FURTHER RESOLVED** that the officers and agents of the Company be, and each of them hereby is, empowered and directed without further action by this Board to prepare, sign and

file, or cause to be prepared, signed and filed and prosecuted, a petition for relief under Chapter 11 of the Bankruptcy Code, and all agreements, instruments and documents necessary to effect (i) a sale of all or a portion of the Company's assets and (ii) a Chapter 11 Plan and all instruments useful and necessary to the confirmation and implementation of such Plan;

**BE IT FURTHER RESOLVED** that Colin Chenault, Chief Financial Officer, is designated and authorized to act as the "Responsible Person" for the Company as may be required by the Local Bankruptcy Rules for the United States Bankruptcy Court for the District of Delaware;

**BE IT FURTHER RESOLVED** that the previous retention by the Company's officers and agents of the law firm of Dorsey & Whitney, LLP ("Dorsey") as bankruptcy counsel to the Company to represent and assist the Company in connection with its consideration of various insolvency-related obligations and bankruptcy alternatives, and to commence and prosecute the aforementioned Chapter 11 case, and to do all things, and to prepare, sign and file all papers and documents necessary and proper to the prosecution of said Chapter 11 case, is hereby approved and ratified; and Dorsey is authorized to take such actions in the bankruptcy case which Dorsey, in its discretion, concludes are necessary to Dorsey's or the Company's fulfillment of their fiduciary obligations in the bankruptcy case; and the Company's officers and agents are hereby authorized and directed to execute and ratify appropriate retention agreements, pay appropriate retainers and fees, and to cause to be filed an appropriate application for authority to retain the services of Dorsey;

**BE IT FURTHER RESOLVED** that the Company's officers and agents be, and hereby are, authorized and empowered to employ on behalf of the Company any other professionals necessary to assist the Company in carrying out its duties under the Bankruptcy Code; and in connection therewith, the Company's officers and agents are hereby authorized and directed to

execute appropriate retention agreements, pay appropriate retainers and fees, and cause to be filed an appropriate application for authority to retain the services of any other professionals as necessary;

**BE IT FURTHER RESOLVED** that the Company's officers and agents be, and hereby are, authorized and directed, in the name and on behalf of the Company, to take such actions and to make, sign, execute, acknowledge, and deliver all petitions, schedules, motions, lists, applications, pleadings, and any and all such additional documents, agreements, affidavits, applications for approvals or rulings of governmental or regulatory authorities, motions, orders, directions, certificates, requests, receipts, financing statements, or other instruments as such officer, manager, or agent or the Company's legal counsel may deem necessary, proper, or desirable in connection with the case under Chapter 11 of the Bankruptcy Code, with a view to the successful prosecution of such case, and as may be reasonably required to give effect to the foregoing resolutions, to execute and deliver such instruments, and to fully perform the terms and provisions thereof; and

**BE IT FURTHER RESOLVED** that to the extent that any of the actions authorized by any of the foregoing resolutions have been taken by an officer, manager, or agent on behalf of the Company, such actions are hereby ratified and confirmed in their entirety.

[The remainder of this page is intentionally blank; signature page follows.]

IN WITNESS WHEREOF, the undersigned has executed this Action by Written Consent as of the date first written above.

DocuSigned by:

*David Hassinger*

6343A9F83C0D413...

David Hassinger

**Being all of the members of the Board of Managers of Pioneer Health Systems LLC**



**Pioneer Health Systems LLC**
**Summary Balance Sheet**
**As of January 31, 2024**

| | As of | | |
|---|---|---|---|
| | **January 31, 2024** | **December 31, 2023** | **November 30, 2023** |
| **Assets** | | | |
| Cash | 84,464 | 35,820 | 43,921 |
| Accounts Receivable | 1,165,184 | 1,165,184 | 1,165,184 |
| Other Current Assets | 609,100 | 606,013 | 601,160 |
| Total Current Assets | 1,858,748 | 1,807,017 | 1,810,265 |
| | | | |
| Other Assets (Net) | (20,061,187) | (20,462,887) | (20,405,138) |
| Total Non-Current Assets | (20,061,187) | (20,462,887) | (20,405,138) |
| | | | |
| Total Assets | (18,202,439) | (18,655,870) | (18,594,873) |
| | | | |
| **Liabilities** | | | |
| Accounts Payable | 1,058,466 | 673,152 | 722,766 |
| Other Current Liabilities | 2,397,000 | 2,350,121 | 2,304,643 |
| Total Current Liabilities | 3,455,466 | 3,023,273 | 3,027,408 |
| | | | |
| Notes & Capital Leases Payable | 7,888,485 | 7,864,439 | 7,840,392 |
| Total Long Term Liabilities | 7,888,485 | 7,864,439 | 7,840,392 |
| | | | |
| **Equity** | | | |
| Owner Contributions | - | - | - |
| Owner Distributions | - | - | - |
| Retained Earnings | (29,546,390) | (29,543,582) | (29,462,673) |
| Total Shareholders Equity | (29,546,390) | (29,543,582) | (29,462,673) |
| | | | |
| Total Liabilities and Equity | (18,202,439) | (18,655,870) | (18,594,873) |



**Pioneer Health Systems LLC**
**Rolling Two Months Cash Flows Statements**
**As of January 31, 2024**

| | Jan-24 | Dec-23 |
|---|---|---|
| **_Cash From Operating Activities_** | | |
| Net Income | (2,808) | (80,908) |
| | | |
| Non-Cash Adjustments to Net Income | | |
| Depreciation | - | - |
| ROU Asset | - | - |
| | | |
| Changes in Certain Assets and Liabilities | | |
| Accounts Receivable, net | - | - |
| Other Current Assets | (3,088) | (4,853) |
| Trade Payables | 385,315 | (49,614) |
| Other Current Liabilities | 46,879 | 45,479 |
| | | |
| Total Cash Flows From Operating Activities | 426,297 | (89,896) |
| | | |
| **_Cash From Investing Activities_** | | |
| Purchases/Sales of Fixed Assets, Net | - | - |
| Change in Other Assets | (401,700) | 57,749 |
| | | |
| Total Cash Flows From Investing Activities | (401,700) | 57,749 |
| | | |
| **_Cash From Financing Activities_** | | |
| Proceeds/(Repayments) of Debt | 24,046 | 24,046 |
| Member Draws | - | - |
| Proceeds from Equity | - | - |
| | | |
| Total Cash Flows From Financing Activities | 24,046 | 24,046 |
| | | |
| Net Change in Cash Balances | 48,644 | (8,101) |
| | | |
| Beginning Cash Balance | 35,820 | 43,921 |
| | | |
| Ending Cash Balance | 84,464 | 35,820 |

No Assurance is Provided

Cash Flows-PHS



**Pioneer Health Systems LLC**
**Year to Date Operating Statement**
**For the Period Ended December 31, 2023**

| | Month To Date | Year To Date |
|---|---|---|
| Net Revenue | 136,000 | 1,472,000 |
| **Expenses** | | |
| Sales & Marketing | - | - |
| G&A Labor Costs | 24,583 | 321,667 |
| Facility & Telecom Costs | - | - |
| General and Administrative | 11,470 | 450,496 |
| **Total Operating Expenses** | **36,053** | **772,163** |
| *% of Revenues* | *26.5%* | *52.5%* |
| **Operating Income (EBITDA)** | **99,947** | **699,837** |
| *% of Revenues* | *73.5%* | *47.5%* |
| Depreciation Expense | - | - |
| Interest Expense | 93,279 | 1,154,352 |
| Interest Income | (3,101) | (74,651) |
| Other Income | 90,677 | 16,487,068 |
| Gain/Loss on disposal of asset | - | (114,090) |
| **Net Income** | **(80,908)** | **(16,752,841)** |
| *% of Revenues* | *-59.5%* | *-1138.1%* |



**Pioneer Health Systems LLC**
**Year to Date Operating Statement**
**For the Period Ended January 31, 2024**

|  | Year To Date |
|---|---|
| Net Revenue | 136,000 |
| **Expenses** | |
| Sales & Marketing | - |
| G&A Labor Costs | 24,583 |
| Facility & Telecom Costs | - |
| General and Administrative | 24,060 |
| **Total Operating Expenses** | **48,643** |
| *% of Revenues* | *35.8%* |
| **Operating Income (EBITDA)** | 87,357 |
| *% of Revenues* | *64.2%* |
| Depreciation Expense | - |
| Interest Expense | 93,279 |
| Interest Income | (3,114) |
| Other Income | - |
| **Net Income** | **(2,808)** |
| *% of Revenues* | *-2.1%* |

Form **8879-PE**

### *E-file* **Authorization for Form 1065**
(For return of partnership income or administrative adjustment request)

**ERO must obtain and retain completed Form 8879-PE.**
Go to *www.irs.gov/Form8879PE* for the latest information.

OMB No. 1545-0123

**2022**

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year beginning _____ , and ending _____ .

| Name of partnership | Employer identification number |
|---|---|
| **Pioneer Health Systems LLC** | **83-2334107** |

| Part I | Form 1065 Information (Whole dollars only) | | |
|---|---|---|---|
| 1 | Gross receipts or sales less returns and allowances (Form 1065, line 1c) | 1 | **50,571,424** |
| 2 | Gross profit (Form 1065, line 3) | 2 | **46,065,665** |
| 3 | Ordinary business income (loss) (Form 1065, line 22) | 3 | **-4,306,204** |
| 4 | Net rental real estate income (loss) (Form 1065, Schedule K, line 2) | 4 | |
| 5 | Other net rental income (loss) (Form 1065, Schedule K, line 3c) | 5 | |

| Part II | Declaration and Signature Authorization of Partner or Member or Partnership Representative |
|---|---|

I declare under penalties of perjury that:

1a. If the Form 1065 is being transmitted as part of a return of partnership income, I am a partner or member of the named partnership.

b. If the Form 1065 is being transmitted as part of an administrative adjustment request (AAR), I am the partnership representative (PR) of the named partnership.

2. I have examined a copy of the partnership's electronic Form 1065 (whether used as a return or AAR) and accompanying forms, schedules, and statements, and to the best of my knowledge and belief, it/they is/are true, correct, and complete.

3. I am fully authorized to sign the return or AAR on behalf of the partnership.

4. The amounts shown in Part I above are the amounts shown on the electronic copy of the partnership's Form 1065.

5. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to transmit the partnership's return or AAR to the IRS and to receive from the IRS (a) an acknowledgement of receipt or reason for rejection of the transmission and (b) the reason for any delay in processing the return or AAR.

6. I have selected a personal identification number (PIN) as my signature for the partnership's electronic return of partnership income or AAR.

**Partner or Member or PR PIN: check one box only**

[X] I authorize **Grow Rasmussen LLP** to enter my PIN [████] as my signature
ERO firm name                                                              Don't enter all zeros
on the partnership's 2022 electronically filed return of partnership income or AAR.

[ ] As a Partner or Member or PR of the partnership, I will enter my PIN as my signature on the partnership's 2022 electronically filed return of partnership income or AAR.

Partner or Member or PR signature: _____

| Title: | **CFO** | **Colin Chenault** | Date: | **09/15/23** |
|---|---|---|---|---|

| Part III | Certification and Authentication |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. [████████]
Don't enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2022 electronically filed return of partnership income or AAR for the partnership indicated above. I confirm that I am submitting this return or AAR in accordance with the requirements of **Pub. 3112**, IRS *e-file* Application and Participation, and **Pub. 4163**, Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature: **Stephen J. Larson, CPA**                    Date: **09/15/23**

### ERO Must Retain This Form – See Instructions
### Don't Submit This Form to the IRS Unless Requested To Do So

For Paperwork Reduction Act Notice, see instructions.

Form **8879-PE** (2022)

DAA

Form **1065**

Department of the Treasury
Internal Revenue Service

# U.S. Return of Partnership Income

For calendar year 2022, or tax year beginning .................. , ending .................. .

Go to *www.irs.gov/Form1065* for instructions and the latest information.

OMB No. 1545-0123

**2022**

| | | |
|---|---|---|
| **A** Principal business activity | **Name of partnership** | **D** Employer identification number |
| **Management** | **Pioneer Health Systems LLC** | **83-2334107** |
| **B** Principal product or service | Number, street, and room or suite no. If a P.O. box, see instructions. | **E** Date business started |
| **Physicians** | **5040 Addison Circle Suite 400** | **10/04/2018** |
| **C** Business code number | City or town, state or province, country, and ZIP or foreign postal code | **F** Total assets (see instruc ions) |
| **551112** | **Addison         TX 75001** | $ **13,195,301** |

Type or Print

**G** Check applicable boxes: **(1)** ☐ Initial return  **(2)** ☐ Final return  **(3)** ☐ Name change  **(4)** ☐ Address change  **(5)** ☐ Amended return

**H** Check accounting method: **(1)** ☐ Cash  **(2)** ☒ Accrual  **(3)** ☐ Other (specify):

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year: **20**

**J** Check if Schedules C and M-3 are attached ☐

**K** Check if partnership: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22 below. See instructions for more information.

| | | | |
|---|---|---|---|
| **Income** | **1a** Gross receipts or sales | 1a  50,571,424 | |
| | **b** Returns and allowances | 1b | |
| | **c** Balance. Subtract line 1b from line 1a | **1c** | 50,571,424 |
| | **2** Cost of goods sold (attach Form 1125-A) | **2** | 4,505,759 |
| | **3** Gross profit. Subtract line 2 from line 1c | **3** | 46,065,665 |
| | **4** Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | **4** | |
| | **5** Net farm profit (loss) (attach Schedule F (Form 1040)) | **5** | |
| | **6** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | **6** | |
| | **7** Other income (loss) (attach statement)          See Statement 1 | **7** | -10,457,695 |
| | **8** Total income (loss). Combine lines 3 through 7 | **8** | 35,607,970 |
| **Deductions (see instructions for limitations)** | **9** Salaries and wages (other than to partners) (less employment credits) | **9** | 21,089,217 |
| | **10** Guaranteed payments to partners | **10** | |
| | **11** Repairs and maintenance | **11** | 600,214 |
| | **12** Bad debts | **12** | |
| | **13** Rent | **13** | 2,512,125 |
| | **14** Taxes and licenses | **14** | 1,967,224 |
| | **15** Interest (see instructions) | **15** | 1,127,702 |
| | **16a** Depreciation (if required, attach Form 4562) | 16a  2,795,136 | |
| | **b** Less depreciation reported on Form 1125-A and elsewhere on return | 16b | |
| | | **16c** | 2,795,136 |
| | **17** Depletion (**Do not deduct oil and gas depletion.**) | **17** | |
| | **18** Retirement plans, etc. | **18** | |
| | **19** Employee benefit programs | **19** | 1,572,132 |
| | **20** Other deductions (attach statement)          See Statement 2 | **20** | 8,250,424 |
| | **21** Total deductions. Add the amounts shown in the far right column for lines 9 through 20 | **21** | 39,914,174 |
| | **22** Ordinary business income (loss). Subtract line 21 from line 8 | **22** | -4,306,204 |
| **Tax and Payment** | **23** Interest due under the look-back method—completed long-term contracts (attach Form 8697) | **23** | |
| | **24** Interest due under the look-back method—income forecast method (attach Form 8866) | **24** | |
| | **25** BBA AAR imputed underpayment (see instructions) | **25** | |
| | **26** Other taxes (see instructions) | **26** | |
| | **27** Total balance due. Add lines 23 through 26 | **27** | |
| | **28** Payment (see instructions) | **28** | |
| | **29** Amount owed. If line 28 is smaller than line 27, enter amount owed | **29** | |
| | **30** Overpayment. If line 28 is larger than line 27, enter overpayment | **30** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

_____
Signature of partner or limited liability company member                    Date

May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No

| | Print/Type preparer's name | Preparer's signature | Date | Check ☐ if | PTIN |
|---|---|---|---|---|---|
| **Paid Preparer Use Only** | Stephen J. Larson, CPA | Stephen J. Larson, CPA | 09/11/23 | self-employed | |
| | Firm's name **Grow Rasmussen LLP** | | | Firm's E N | |
| | Firm's address **12550 W Explorer Dr Ste 200** **Boise, ID           83713** | | | Phone no. **208-375-1771** | |

For Paperwork Reduction Act Notice, see separate instructions.

Form **1065** (2022)

DAA

Form 1065 (2022)   **Pioneer Health Systems LLC**                    83-2334107                           Page **2**

## Schedule B    Other Information

| | | Yes | No |
|---|---|---|---|
| **1** | What type of entity is filing this return? Check the applicable box: | | |

| | | | | |
|---|---|---|---|---|
| **a** | ☐ Domestic general partnership | **b** | ☒ Domestic limited partnership | |
| **c** | ☐ Domestic limited liability company | **d** | ☐ Domestic limited liability partnership | |
| **e** | ☐ Foreign partnership | **f** | ☐ Other: | |

| | | Yes | No |
|---|---|---|---|
| **2** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | X | |
| **3** | At the end of the tax year, did the partnership: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **4** | Does the partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. | | |
| **5** | Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? | | X |
| **6** | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| **7** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | X |
| **8** | At any time during calendar year 2022, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country | | X |
| **9** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions | | X |
| **10a** | Is the partnership making, or had it previously made (and not revoked), a section 754 election? See instructions for details regarding a section 754 election. | X | |
| **b** | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |
| **c** | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |

Form **1065** (2022)

DAA

Form 1065 (2022)  **Pioneer Health Systems LLC**               **83-2334107**                                    Page **3**

| **Schedule B** | **Other Information** *(continued)* | | |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| 11 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) ☐ | | |
| 12 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? | | X |
| 13 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect to Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions       0 | | |
| 14 | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership | | X |
| 15 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return       0 | | |
| 16a | Did you make any payments in 2022 that would require you to file Form(s) 1099? See instructions | X | |
| b | If "Yes," did you or will you file required Form(s) 1099? | X | |
| 17 | Enter the number of Form 5471, Information Return of U.S. Persons With Respect to Certain Foreign Corporations, attached to this return       0 | | |
| 18 | Enter the number of partners that are foreign governments under section 892       0 | | |
| 19 | During the partnership's tax year, did the partnership make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? | | X |
| 20 | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 | | X |
| 21 | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1(b)(14)? | | X |
| 22 | During the tax year, did the partnership pay or accrue any interest or royalty for which one or more partners are not allowed a deduction under section 267A? See instructions | | X |
| | If "Yes," enter the total amount of the disallowed deductions       $ | | |
| 23 | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions | | X |
| 24 | Does the partnership satisfy one or more of the following? See instructions | | X |
| a | The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| b | The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $27 million and the partnership has business interest. | | |
| c | The partnership is a tax shelter (see instructions) and the partnership has business interest expense. | | |
| | If "Yes" to any, complete and attach Form 8990. | | |
| 25 | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? | | X |
| | If "Yes," enter the amount from Form 8996, line 15       $ | | |
| 26 | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership       0 | | |
| | Complete Schedule K-3 (Form 1065), Part XIII, for each foreign partner subject to section 864(c)(8) on a transfer or distribution. | | |
| 27 | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? | | X |
| 28 | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties constituting a trade or business of your partnership, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the partners held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions. | | |
| | Percentage:                By vote:                By value: | | X |
| 29 | Reserved for future use | | |
| 30 | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions. | | X |
| | If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3 | | |
| | If "No," complete Designation of Partnership Representative below. | | |

**Designation of Partnership Representative** (see instructions)

Enter below the information for the partnership representative (PR) for the tax year covered by this return.

Name of PR   **Colin Chenault**

| U.S. address of PR   ████████████████████        ████  ████ | U.S. phone number of PR        ████████████ |
|---|---|

If he PR is an entity, name of he designated individual for the PR _____

| U.S. address of designated individual | U.S. phone number of designated individual |
|---|---|

DAA                                                                              Form **1065** (2022)

Form 1065 (2022)  **Pioneer Health Systems LLC**                  83-2334107                    Page **4**

## Schedule K — Partners' Distributive Share Items

| | | | | Total amount |
|---|---|---|---|---:|
| **Income (Loss)** | **1** | Ordinary business income (loss) (page 1, line 22) | **1** | -4,306,204 |
| | **2** | Net rental real estate income (loss) (attach Form 8825) | **2** | |
| | **3a** | Other gross rental income (loss) ........... **3a** | | |
| | **b** | Expenses from other rental activities (attach statement) **3b** | | |
| | **c** | Other net rental income (loss). Subtract line 3b from line 3a | **3c** | |
| | **4** | Guaranteed payments: **a** Services **4a** **b** Capital **4b** | | |
| | **c** | Total. Add lines 4a and 4b | **4c** | |
| | **5** | Interest income | **5** | 206,080 |
| | **6** | Dividends and dividend equivalents: **a** Ordinary dividends | **6a** | |
| | **b** | Qualified dividends **6b** **c** Dividend equivalents **6c** | | |
| | **7** | Royalties | **7** | |
| | **8** | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | **8** | |
| | **9a** | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | **9a** | |
| | **b** | Collectibles (28%) gain (loss) **9b** | | |
| | **c** | Unrecaptured section 1250 gain (attach statement) **9c** | | |
| | **10** | Net section 1231 gain (loss) (attach Form 4797) | **10** | |
| | **11** | Other income (loss) (see instructions) Type: | **11** | |
| **Deductions** | **12** | Section 179 deduction (attach Form 4562) | **12** | 0 |
| | **13a** | Contributions | **13a** | |
| | **b** | Investment interest expense | **13b** | |
| | **c** | Section 59(e)(2) expenditures: **(1)** Type: **(2)** Amount: | **13c(2)** | |
| | **d** | Other deductions (see instructions) Type: **See Statement 3** | **13d** | 38,380 |
| **Self-Employ-ment** | **14a** | Net earnings (loss) from self-employment | **14a** | -2,711,073 |
| | **b** | Gross farming or fishing income | **14b** | |
| | **c** | Gross nonfarm income | **14c** | 22,417,851 |
| **Credits** | **15a** | Low-income housing credit (section 42(j)(5)) | **15a** | |
| | **b** | Low-income housing credit (other) | **15b** | |
| | **c** | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | **15c** | |
| | **d** | Other rental real estate credits (see instructions) Type: | **15d** | |
| | **e** | Other rental credits (see instructions) Type: | **15e** | |
| | **f** | Other credits (see instructions) Type: | **15f** | |
| **Inter-national** | **16** | Attach Schedule K-2 (Form 1065), Partners' Distributive Share Items—International, and check this box to indicate that you are reporting items of international tax relevance ☐ | | |
| **Alternative Minimum Tax (AMT) Items** | **17a** | Post-1986 depreciation adjustment | **17a** | |
| | **b** | Adjusted gain or loss | **17b** | |
| | **c** | Depletion (other than oil and gas) | **17c** | |
| | **d** | Oil, gas, and geothermal properties–gross income | **17d** | |
| | **e** | Oil, gas, and geothermal properties–deductions | **17e** | |
| | **f** | Other AMT items (attach statement) | **17f** | |
| **Other Information** | **18a** | Tax-exempt interest income | **18a** | |
| | **b** | Other tax-exempt income **See Statement 4** | **18b** | 195,582 |
| | **c** | Nondeductible expenses **See Statement 5** | **18c** | 167,668 |
| | **19a** | Distributions of cash and marketable securities | **19a** | |
| | **b** | Distributions of other property | **19b** | |
| | **20a** | Investment income | **20a** | 206,080 |
| | **b** | Investment expenses | **20b** | |
| | **c** | Other items and amounts (attach statement) **See Statement 6** | | |
| | **21** | Total foreign taxes paid or accrued | **21** | |

Form **1065** (2022)

DAA

Form 1065 (2022)  **Pioneer Health Systems LLC**          83-2334107                                    Page **5**

## Analysis of Net Income (Loss) per Return

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 21 | | | | **1** | **-4,138,504** |

| 2 | Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|---|
| a | General partners | | | | | | |
| b | Limited partners | | | -3,588,630 | -136,727 | | -413,147 |

## Schedule L — Balance Sheets per Books

| | Assets | (a) Beginning of tax year | (b) | (c) End of tax year | (d) |
|---|---|---|---|---|---|
| 1 | Cash | | 2,025,135 | | 913,477 |
| 2a | Trade notes and accounts receivable | 3,500 | | 2,046,903 | |
| b | Less allowance for bad debts | | 3,500 | 1,590,828 | 456,075 |
| 3 | Inventories | | | | 296,425 |
| 4 | U.S. Government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (attach statement)  **See Stmt 7** | | 10,644,997 | | 4,570,660 |
| 7a | Loans to partners (or persons related to partners) | | | | |
| b | Mortgage and real estate loans | | | | |
| 8 | Other investments (attach statement)  **See Stmt 8** | | 1,476,248 | | 1,887,172 |
| 9a | Buildings and other depreciable assets | 538,503 | | 9,364,940 | |
| b | Less accumulated depreciation | 395,067 | 143,436 | 5,146,596 | 4,218,344 |
| 10a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 11 | Land (net of any amortization) | | | | |
| 12a | Intangible assets (amortizable only) | 0 | | 0 | |
| b | Less accumulated amortization | 0 | 0 | 0 | 0 |
| 13 | Other assets (attach statement)  **See Stmt 9** | | 217,573 | | 853,148 |
| 14 | Total assets | | 14,510,889 | | 13,195,301 |

### Liabilities and Capital

| | | | | | |
|---|---|---|---|---|---|
| 15 | Accounts payable | | 81,996 | | 1,956,451 |
| 16 | Mortgages, notes, bonds payable in less than 1 year | | 391,261 | | 1,711,866 |
| 17 | Other current liabilities (attach statement)  **See Stmt 10** | | 24,622,780 | | 4,291,681 |
| 18 | All nonrecourse loans | | | | |
| 19a | Loans from partners (or persons related to partners) | | 59,540 | | 2,152,715 |
| b | Mortgages, notes, bonds payable in 1 year or more | | 6,804,857 | | 9,527,473 |
| 20 | Other liabilities | | | | |
| 21 | Partners' capital accounts  **See Stmt 11** | | -17,449,545 | | -6,444,885 |
| 22 | Total liabilities and capital | | 14,510,889 | | 13,195,301 |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Analysis of Net Income (Loss) per Return

**Note:** The partnership may be required to file Schedule M-3. See instructions.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss) per books | -2,245,115 | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | a | Tax-exempt interest $  **See Statement 13**     195,582 | | 195,582 |
| 3 | Guaranteed payments (other than health insurance) | | 7 | Deductions included on Schedule K, lines 1 through 13d, and 21, not charged against book income this year (itemize): | | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 21 (itemize): | | a | Depreciation $  1,819,962  **See Statement 14**     45,513 | | 1,865,475 |
| a | Depreciation $ | | 8 | Add lines 6 and 7 | | 2,061,057 |
| b | Travel and entertainment $  **See Statement 12**     167,668 | 167,668 | 9 | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | | -4,138,504 |
| 5 | Add lines 1 through 4 | -2,077,447 | | | | |

## Schedule M-2 — Analysis of Partners' Capital Accounts

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Balance at beginning of year | -5,644,257 | 6 | Distributions: a Cash | | |
| 2 | Capital contributed: a Cash | | | b Property | | |
| | b Property | | 7 | Other decreases (itemize): | | |
| 3 | Net income (loss) (see instructions) | -4,138,504 | | | | |
| 4 | Other increases (itemize): | | 8 | Add lines 6 and 7 | | |
| 5 | Add lines 1 through 4 | -9,782,761 | 9 | Balance at end of year. Subtract line 8 from line 5 | | -9,782,761 |

DAA                                                                                          Form **1065** (2022)

843200 09/11/2023 6:16 PM

Form **1125-A**
(Rev. November 2018)
Department of the Treasury
Internal Revenue Service

**Cost of Goods Sold**

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**
▶ **Go to *www.irs.gov/Form1125A* for the latest information.**

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| **Pioneer Health Systems LLC** | **83-2334107** |

| | | | |
|---|---|---|---|
| **1** | Inventory at beginning of year | **1** | |
| **2** | Purchases | **2** | 4,802,184 |
| **3** | Cost of labor | **3** | |
| **4** | Additional section 263A costs (attach schedule) | **4** | |
| **5** | Other costs (attach schedule) | **5** | |
| **6** | **Total.** Add lines 1 through 5 | **6** | 4,802,184 |
| **7** | Inventory at end of year | **7** | 296,425 |
| **8** | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | **8** | 4,505,759 |

**9a** Check all methods used for valuing closing inventory:
   *(i)*   [X] Cost
   *(ii)*   [ ] Lower of cost or market
   *(iii)*   [ ] Other (Specify method used and attach explanation.) ▶

**b** Check if there was a writedown of subnormal goods   ▶ [ ]

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970)   ▶ [ ]

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO    | **9d** | |

**e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions   [ ] Yes   [ ] No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation   [ ] Yes   [ ] No

**For Paperwork Reduction Act Notice, see instructions.**

Form **1125-A** (Rev. 11-2018)

DAA

**SCHEDULE B-1**
**(Form 1065)**

(Rev. August 2019)

Department of the Treasury
Internal Revenue Service

# Information on Partners Owning 50% or More of the Partnership

▶ **Attach to Form 1065.**

▶ **Go to *www.irs.gov/Form1065* for the latest information.**

OMB No. 1545-0123

| Name of partnership | Employer identification number (EIN) |
|---|---|
| Pioneer Health Systems LLC | 83-2334107 |

**Part I**  **Entities Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 2a (Question 3a for 2009 through 2017))

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, tax-exempt organization, or any foreign government that owns, directly or indirectly, an interest of 50% or more of the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II**  **Individuals or Estates Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 2b (Question 3b for 2009 through 2017))

Complete columns (i) through (iv) below for any individual or estate that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| David Hassinger | ███████ | United States | 60.870000 |
| Sean Hassinger | ███████ | United States | 60.870000 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1065.

Schedule B-1 (Form 1065) (Rev. 8-2019)

DAA

**Partner# 1**

651121

| Final K-1 | Amended K-1 | OMB No. 1545-0123 |

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2022**

For calendar year 2022, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**    *See separate instructions.*

## Part I   Information About the Partnership

**A** Partnership's employer identification number
**83-2334107**

**B** Partnership's name, address, city, state, and Z P code
**Pioneer Health Systems LLC**

**5040 Addison Circle Suite 400**
**Addison       TX 75001**

**C** RS Center where partnership filed return:
**e-file**

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.
**David Hassinger MD**

▆▆▆▆▆▆▆

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member
**H1** ☒ Domestic partner    ☐ Foreign partner
**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
   T N _____
   Name _____

**I1** What type of entity is this partner? **Individual**
**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐
**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 42.040000 % | 43.540000 % |
| Loss | 42.040000 % | 43.540000 % |
| Capital | 42.040000 % | 43.540000 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 9,702,967 | $ 6,291,191 |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 438,110 | $ 1,594,768 |

Check this box if Item K includes liability amounts from lower tier partnerships. ☒

**L**   Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account | $ -2,258,124 |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ -1,824,581 |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $ ( ) |
| Ending capital account | $ -4,082,705 |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N**   Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ................ $ _____
Ending ................ $ _____

## Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | | |
|---|---|---|---|---|
| 1 | Ordinary business income (loss) **–1,899,342** | 14 A | Self-employment earnings (loss) **–1,899,342** |
| 2 | Net rental real estate income (loss) | C | **15,705,651** |
| 3 | Other net rental income (loss) | 15 | Credits |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked ........ ☐ |
| 4c | Total guaranteed payments | 17 | Alternative minimum tax (AMT) items |
| 5 | Interest income **90,896** | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 18 B* | Tax-exempt income and nondeductible expenses **86,266** |
| 6c | Dividend equivalents | C* | **73,954** |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | 19 | Distributions |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | 20 | Other information |
| 9c | Unrecaptured section 1250 gain | A | **90,896** |
| 10 | Net section 1231 gain (loss) | N | **STMT** |
| 11 | Other income (loss) | Z* | **STMT** |
| | | * | **STMT** |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 W* | Other deductions **16,135** | | |
| 22 | ☐ More than one activity for at-risk purposes* | | |
| 23 | ☐ More than one activity for passive activity purposes* | | |

*See attached statement for additional information.

*For IRS Use Only*

**Partner# 2**

651121

| | |
|---|---|
| Final K-1 | Amended K-1 |

OMB No. 1545-0123

## Schedule K-1 (Form 1065)

**2022**

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year

beginning _____  ending _____

### Partner's Share of Income, Deductions, Credits, etc.

See separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) **−674,410** | 14 A | Self-employment earnings (loss) **−674,410** |
| 2 | Net rental real estate income (loss) | C | **5,576,696** |
| 3 | Other net rental income (loss) | 15 | Credits |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked |
| 4c | Total guaranteed payments | 17 | Alternative minimum tax (AMT) items |
| 5 | Interest income **32,275** | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 18 B* | Tax-exempt income and nondeductible expenses **30,631** |
| 6c | Dividend equivalents | C* | **26,259** |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | 19 | Distributions |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | 20 | Other information |
| 9c | Unrecaptured section 1250 gain | A | **32,275** |
| 10 | Net section 1231 gain (loss) | N | STMT |
| 11 | Other income (loss) | Z* | STMT |
| | | * | STMT |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 W* | Other deductions **5,730** | | |

### Part I  Information About the Partnership

**A** Partnership's employer identification number
**83-2334107**

**B** Partnership's name, address, city, state, and Z P code
**Pioneer Health Systems LLC**

**5040 Addison Circle Suite 400**
**Addison            TX 75001**

**C** RS Center where partnership filed return:
**e-file**

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II  Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.
**Sean Hassinger**

**G** ☐ General partner or LLC member-manager  ☒ Limited partner or other LLC member
**H1** ☒ Domestic partner  ☐ Foreign partner
**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
T N _____
Name _____

**I1** What type of entity is this partner?  **Individual**
**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐
**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 14.930000 % | 15.460000 % |
| Loss | 14.930000 % | 15.460000 % |
| Capital | 14.930000 % | 15.460000 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse $ | 3,445,892 | $ 2,233,850 |
| Qualified nonrecourse financing $ | | $ |
| Recourse $ | 438,110 | $ 1,264,768 |

Check this box if Item K includes liability amounts from lower tier partnerships. ☒

**L** Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account $ | −947,901 |
| Capital contributed during the year $ | |
| Current year net income (loss) $ | −647,865 |
| Other increase (decrease) (attach explanation) $ | |
| Withdrawals & distributions $ ( | ) |
| Ending capital account $ | −1,595,766 |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes  ☒ No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning $ _____
Ending $ _____

| 22 | ☐ More than one activity for at-risk purposes* |
|---|---|
| 23 | ☐ More than one activity for passive activity purposes* |

*See attached statement for additional information.

For IRS Use Only

For Paperwork Reduction Act Notice, see the Instructions for Form 1065.    www.irs.gov/Form1065    Schedule K-1 (Form 1065) 2022
DAA

651121

**Partner# 3**

☐ Final K-1     ☐ Amended K-1     OMB No. 1545-0123

| Schedule K-1 (Form 1065) | **2022** |
|---|---|

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year

beginning _____   ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

See separate instructions.

### Part I    Information About the Partnership

**A** Partnership's employer identification number
**83-2334107**

**B** Partnership's name, address, city, state, and Z P code
**Pioneer Health Systems LLC**

**5040 Addison Circle Suite 400**
**Addison          TX 75001**

**C** RS Center where partnership filed return:
**e-file**

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II    Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.
**Jim Griffin**

████████        ████████

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member
**H1** ☒ Domestic partner   ☐ Foreign partner
**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

T N _____
Name _____

**I1** What type of entity is this partner?   **Individual**
**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here .............. ☐
**J** Partner's share of profit, loss, and capital (see instructions):

|  | Beginning | Ending |
|---|---|---|
| Profit | 10.080000 % | 10.440000 % |
| Loss | 10.080000 % | 10.440000 % |
| Capital | 10.080000 % | 10.440000 % |

Check if decrease is due to sale or exchange of partnership interest ................ ☐

**K** Partner's share of liabilities:

|  | Beginning | Ending |
|---|---|---|
| Nonrecourse ..... $ | 2,326,497 | $ 1,508,499 |
| Qualified nonrecourse financing $ |  | $ |
| Recourse ........ $ | 438,109 | $ 1,024,983 |

Check this box if Item K includes liability amounts from lower tier partnerships. ........ ☒

**L** Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account ................. $ | -713,541 |
| Capital contributed during the year ................. $ | |
| Current year net income (loss) ................. $ | -437,483 |
| Other increase (decrease) (attach explanation) .......... $ | |
| Withdrawals & distributions ................. $ ( | ) |
| Ending capital account ................. $ | -1,151,024 |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ................. $ _____
Ending ................. $ _____

### Part III    Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | | |
|---|---|---|---|---|
| 1 | Ordinary business income (loss) **-455,408** | 14 | Self-employment earnings (loss) | |
| 2 | Net rental real estate income (loss) | 15 | Credits | |
| 3 | Other net rental income (loss) | | | |
| 4a | Guaranteed payments for services | | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked ................ ☐ | |
| 4c | Total guaranteed payments | 17 | Alternative minimum tax (AMT) items | |
| 5 | Interest income **21,794** | | | |
| 6a | Ordinary dividends | | | |
| 6b | Qualified dividends | 18 | Tax-exempt income and nondeductible expenses **B*  20,684** | |
| 6c | Dividend equivalents | | **C*  17,732** | |
| 7 | Royalties | | | |
| 8 | Net short-term capital gain (loss) | 19 | Distributions | |
| 9a | Net long-term capital gain (loss) | | | |
| 9b | Collectibles (28%) gain (loss) | 20 | Other information | |
| 9c | Unrecaptured section 1250 gain | | **A  21,794** | |
| 10 | Net section 1231 gain (loss) | | **N  STMT** | |
| 11 | Other income (loss) | | **Z*  STMT** | |
| | | | **\*  STMT** | |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued | |
| 13 | Other deductions **W*  3,869** | | | |

22 ☐ More than one activity for at-risk purposes*
23 ☐ More than one activity for passive activity purposes*

*See attached statement for additional information.

For IRS Use Only

**Partner# 4**

651121

| Final K-1 | | Amended K-1 | | OMB No. 1545-0123 |

**Schedule K-1**
**(Form 1065)**

**2022**

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year

beginning _____   ending _____

**Partner's Share of Income, Deductions,
Credits, etc.**                    See separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |

| Part I | Information About the Partnership |

**A** Partnership's employer identification number
**83-2334107**

**B** Partnership's name, address, city, state, and Z P code
**Pioneer Health Systems LLC**

**5040 Addison Circle Suite 400
Addison          TX 75001**

**C** RS Center where partnership filed return:
**e-file**

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.
**RS Trust**

▮▮▮▮▮▮▮▮▮▮▮▮▮▮

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
T N _____
Name _____

**I1** What type of entity is this partner?   **Trust**

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ........ ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 6.020000 % | 6.230000 % |
| Loss | 6.020000 % | 6.230000 % |
| Capital | 6.020000 % | 6.230000 % |

Check if decrease is due to sale or exchange of partnership interest ........ ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse ..... $ | 1,389,435 | $ 900,186 |
| Qualified nonrecourse financing $ | | $ |
| Recourse ........ $ | | $ |

Check this box if Item K includes liability amounts from lower tier partnerships. ........ ☒

**L** Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account .................... $ | -290,963 |
| Capital contributed during the year ............. $ | |
| Current year net income (loss) ................ $ | -261,118 |
| Other increase (decrease) (attach explanation) ..... $ | |
| Withdrawals & distributions ................. $ ( | ) |
| Ending capital account ..................... $ | -552,081 |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes  ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ........................... $ _____
Ending .............................. $ _____

| # | | Amount |
|---|---|---|
| 1 | Ordinary business income (loss) | -271,816 |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4a | Guaranteed payments for services | |
| 4b | Guaranteed payments for capital | |
| 4c | Total guaranteed payments | |
| 5 | Interest income | 13,008 |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | |
| 6c | Dividend equivalents | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | |
| 9a | Net long-term capital gain (loss) | |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | |
| 11 | Other income (loss) | |
| 12 | Section 179 deduction | |
| 13 | Other deductions   W* | 2,310 |

| # | | Amount |
|---|---|---|
| 14 | Self-employment earnings (loss) | |
| 15 | Credits | |
| 16 | Schedule K-3 is attached if checked ............. | ☐ |
| 17 | Alternative minimum tax (AMT) items | |
| 18 | Tax-exempt income and nondeductible expenses   B* | 12,345 |
| | C* | 10,584 |
| 19 | Distributions | |
| 20 | Other information   A | 13,008 |
| | N | STMT |
| | Z* | STMT |
| | * | STMT |
| 21 | Foreign taxes paid or accrued | |

| 22 | ☐ More than one activity for at-risk purposes* |
| 23 | ☐ More than one activity for passive activity purposes* |

*See attached statement for additional information.

For IRS Use Only

Partner# 5

651121

OMB No. 1545-0123

| | Final K-1 | | Amended K-1 |

**Schedule K-1**
**(Form 1065)**

**2022**

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions,**
**Credits, etc.**          *See separate instructions.*

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |

| | | | | |
|---|---|---|---|---|
| 1 | Ordinary business income (loss) −267,332 | | 14 | Self-employment earnings (loss) |
| 2 | Net rental real estate income (loss) | | 15 | Credits |
| 3 | Other net rental income (loss) | | | |
| 4a | Guaranteed payments for services | | | |
| 4b | Guaranteed payments for capital | | 16 | Schedule K-3 is attached if checked ............ |
| 4c | Total guaranteed payments | | 17 | Alternative minimum tax (AMT) items |
| 5 | Interest income 12,794 | | | |
| 6a | Ordinary dividends | | | |
| 6b | Qualified dividends | | 18 | Tax-exempt income and nondeductible expenses B* 12,142 |
| 6c | Dividend equivalents | | | C* 10,409 |
| 7 | Royalties | | | |
| 8 | Net short-term capital gain (loss) | | | |
| 9a | Net long-term capital gain (loss) | | 19 | Distributions |
| 9b | Collectibles (28%) gain (loss) | | | |
| 9c | Unrecaptured section 1250 gain | | 20 | Other information A 12,794 |
| 10 | Net section 1231 gain (loss) | | N | STMT |
| 11 | Other income (loss) | | Z* | STMT |
| | | | * | STMT |
| 12 | Section 179 deduction | | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions W* 2,272 | | | |

## Part I    Information About the Partnership

**A**  Partnership's employer identification number
83-2334107

**B**  Partnership's name, address, city, state, and Z P code
**Pioneer Health Systems LLC**

**5040 Addison Circle Suite 400**
**Addison          TX 75001**

**C**  RS Center where partnership filed return:
**e-file**

**D**  ☐ Check if this is a publicly traded partnership (PTP)

## Part II    Information About the Partner

**E**  Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

**F**  Name, address, city, state, and ZIP code for partner entered in E. See instructions.
**MICHAEL  MANDERSON**

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member
**H1** ☒ Domestic partner    ☐ Foreign partner
**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
    T N _____
    Name _____

**I1**  What type of entity is this partner?  **Individual**
**I2**  If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here .......... ☐
**J**  Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 5.920000 % | 6.130000 % |
| Loss | 5.920000 % | 6.130000 % |
| Capital | 5.920000 % | 6.130000 % |

Check if decrease is due to sale or exchange of partnership interest ................ ☐

**K**  Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse ..... $ | 1,366,355 | $ 885,737 |
| Qualified nonrecourse financing     $ | | $ |
| Recourse ........ $ | 438,109 | $ 577,267 |

Check this box if Item K includes liability amounts from lower tier partnerships. ........ ☒

**L**  Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account ............... $ | −512,375 |
| Capital contributed during the year ............... $ | |
| Current year net income (loss) ............... $ | −256,810 |
| Other increase (decrease) (attach explanation) .......... $ | |
| Withdrawals & distributions ............... $ ( | ) |
| Ending capital account ............... $ | −769,185 |

**M**  Did the partner contribute property with a built-in gain (loss)?
☐ Yes  ☒ No  If "Yes," attach statement. See instructions.

**N**  Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ............... $ _____
Ending ............... $ _____

| 22 | ☐ More than one activity for at-risk purposes* |
| 23 | ☐ More than one activity for passive activity purposes* |

*See attached statement for additional information.

*For IRS Use Only*

Partner# 6

651121

OMB No. 1545-0123

☐ Final K-1    ☐ Amended K-1

## Schedule K-1 (Form 1065)

**2022**

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year

beginning _____ ending _____

### Partner's Share of Income, Deductions, Credits, etc.

See separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | |
|---|---|
| **1** Ordinary business income (loss) **–202,032** | **14** Self-employment earnings (loss) |
| **2** Net rental real estate income (loss) | |
| **3** Other net rental income (loss) | **15** Credits |
| **4a** Guaranteed payments for services | |
| **4b** Guaranteed payments for capital | **16** Schedule K-3 is attached if checked ☐ |
| **4c** Total guaranteed payments | **17** Alternative minimum tax (AMT) items |
| **5** Interest income **9,669** | |
| **6a** Ordinary dividends | |
| **6b** Qualified dividends | **18** Tax-exempt income and nondeductible expenses **B\*** **9,176** |
| **6c** Dividend equivalents | **C\*** **7,866** |
| **7** Royalties | |
| **8** Net short-term capital gain (loss) | **19** Distributions |
| **9a** Net long-term capital gain (loss) | |
| **9b** Collectibles (28%) gain (loss) | **20** Other information |
| **9c** Unrecaptured section 1250 gain | **A** **9,669** |
| **10** Net section 1231 gain (loss) | **N** **STMT** |
| **11** Other income (loss) | **Z\*** **STMT** |
| | **\*** **STMT** |
| **12** Section 179 deduction | **21** Foreign taxes paid or accrued |
| **13** Other deductions **W\*** **1,716** | |

### Part I    Information About the Partnership

**A** Partnership's employer identification number
83-2334107

**B** Partnership's name, address, city, state, and Z P code
**Pioneer Health Systems LLC**

**5040 Addison Circle Suite 400**
**Addison          TX 75001**

**C** RS Center where partnership filed return:
**e-file**

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II    Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.
**Merritt Pember**

██████████           ██████████

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member
**H1** ☒ Domestic partner    ☐ Foreign partner
**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
    T N _____
    Name _____

**I1** What type of entity is this partner?    **Individual**
**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ............... ☐
**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 4.470000 % | 4.630000 % |
| Loss | 4.470000 % | 4.630000 % |
| Capital | 4.470000 % | 4.630000 % |

Check if decrease is due to sale or exchange of partnership interest ............... ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse ..... $ | 1,031,690 | $ 668,999 |
| Qualified nonrecourse financing $ | | $ |
| Recourse ........ $ | 438,109 | $ 577,267 |

Check this box if Item K includes liability amounts from lower tier partnerships. ........ ☒

**L**    Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account ................. $ | –442,592 |
| Capital contributed during the year ................. $ | |
| Current year net income (loss) ................. $ | –194,079 |
| Other increase (decrease) (attach explanation) ......... $ | |
| Withdrawals & distributions ................. $ ( | ) |
| Ending capital account ................. $ | –636,671 |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes    ☒ No    If "Yes," attach statement. See instructions.

**N**    Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ................. $ _____
Ending ................. $ _____

**22** ☐ More than one activity for at-risk purposes\*
**23** ☐ More than one activity for passive activity purposes\*
\*See attached statement for additional information.

For IRS Use Only

Partner# 7

651121

| Schedule K-1 (Form 1065) | **2022** |
|---|---|

Department of the Treasury
Internal Revenue Service

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

For calendar year 2022, or tax year

beginning [ ]   ending [ ]

## Partner's Share of Income, Deductions, Credits, etc.

See separate instructions.

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

### Part I   Information About the Partnership

**A** Partnership's employer identification number

83-2334107

**B** Partnership's name, address, city, state, and Z P code

**Pioneer Health Systems LLC**

**5040 Addison Circle Suite 400**
**Addison      TX 75001**

**C** RS Center where partnership filed return:

**e-file**

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

**Chance McElhaney**

▮▮▮▮▮▮▮▮▮▮▮▮

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

   T N

   Name

**I1** What type of entity is this partner?   **Individual**

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 2.580000 % | 1.140000 % |
| Loss | 2.580000 % | 1.140000 % |
| Capital | 2.580000 % | 1.140000 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 595,473 | $ 164,721 |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ | $ |

Check this box if Item K includes liability amounts from lower tier partnerships. ☒

**L** Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account | $ −7,820 |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ −28,523 |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $ ( ) |
| Ending capital account | $ −36,343 |

**M** Did the partner contribute property with a built-in gain (loss)?

☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)

Beginning   $

Ending   $

| # | Description | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) | −28,917 | |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | | |
| 4c | Total guaranteed payments | | |
| 5 | Interest income | 1,384 | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 6c | Dividend equivalents | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | | |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | | |
| 13 | Other deductions   W* | 990 | |

| Code | Item | Amount |
|---|---|---|
| 14 | Self-employment earnings (loss) | |
| A | | −28,917 |
| C | | 239,110 |
| 15 | Credits | |
| 16 | Schedule K-3 is attached if checked | ☐ |
| 17 | Alternative minimum tax (AMT) items | |
| 18 | Tax-exempt income and nondeductible expenses | |
| B* | | 1,313 |
| C* | | 1,126 |
| 19 | Distributions | |
| 20 | Other information | |
| A | | 1,384 |
| N | | STMT |
| Z* | | STMT |
| * | | STMT |
| 21 | Foreign taxes paid or accrued | |

**22** ☐ More than one activity for at-risk purposes*

**23** ☐ More than one activity for passive activity purposes*

*See attached statement for additional information.

For IRS Use Only

DAA

Partner# 8

651121

| | Final K-1 | | Amended K-1 | OMB No. 1545-0123 |

## Schedule K-1
### (Form 1065)
**2022**

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year

beginning _____  ending _____

## Partner's Share of Income, Deductions, Credits, etc.

*See separate instructions.*

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | | |
|---|---|---|---|---|
| 1 | Ordinary business income (loss) **−103,472** | | 14 | Self-employment earnings (loss) |
| 2 | Net rental real estate income (loss) | | | |
| 3 | Other net rental income (loss) | | 15 | Credits |
| 4a | Guaranteed payments for services | | | |
| 4b | Guaranteed payments for capital | | 16 | Schedule K-3 is attached if checked ............ |
| 4c | Total guaranteed payments | | 17 | Alternative minimum tax (AMT) items |
| 5 | Interest income **4,952** | | | |
| 6a | Ordinary dividends | | | |
| 6b | Qualified dividends | | 18 | Tax-exempt income and nondeductible expenses **B\* 4,699** |
| 6c | Dividend equivalents | | | **C\* 4,029** |
| 7 | Royalties | | | |
| 8 | Net short-term capital gain (loss) | | 19 | Distributions |
| 9a | Net long-term capital gain (loss) | | | |
| 9b | Collectibles (28%) gain (loss) | | 20 | Other information |
| 9c | Unrecaptured section 1250 gain | | | **A 4,952** |
| 10 | Net section 1231 gain (loss) | | | **N STMT** |
| 11 | Other income (loss) | | | **Z\* STMT** |
| 12 | Section 179 deduction | | | **\* STMT** |
| 13 | Other deductions **W\* 879** | | 21 | Foreign taxes paid or accrued |

### Part I  Information About the Partnership

**A** Partnership's employer identification number

**83-2334107**

**B** Partnership's name, address, city, state, and Z P code

**Pioneer Health Systems LLC**

**5040 Addison Circle Suite 400**
**Addison          TX 75001**

**C** RS Center where partnership filed return:

**e-file**

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II  Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

**Medivest, LLC**

| | | |
|---|---|---|
| **G** | ☐ General partner or LLC member-manager | ☒ Limited partner or other LLC member |
| **H1** | ☒ Domestic partner | ☐ Foreign partner |
| **H2** | ☐ If the partner is a disregarded entity (DE), enter the partner's: | |

T N _____
Name _____

**I1** What type of entity is this partner?  **Partnership**

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ............... ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 2.290000 % | 2.370000 % |
| Loss | 2.290000 % | 2.370000 % |
| Capital | 2.290000 % | 2.370000 % |

Check if decrease is due to sale or exchange of partnership interest ............. ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse ..... $ | 528,540 | $ 342,447 |
| Qualified nonrecourse financing $ | | $ |
| Recourse ........ $ | | $ |

Check this box if Item K includes liability amounts from lower tier partnerships. ........ ☒

**L** Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account .................. $ | **−110,739** |
| Capital contributed during the year ................. $ | |
| Current year net income (loss) ........... $ | **−99,399** |
| Other increase (decrease) (attach explanation) ........ $ | |
| Withdrawals & distributions .................. $ ( | ) |
| Ending capital account .................. $ | **−210,138** |

**M** Did the partner contribute property with a built-in gain (loss)?

☐ Yes  ☒ No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)

Beginning ........................ $ _____
Ending ........................ $ _____

| 22 | ☐ More than one activity for at-risk purposes\* |
| 23 | ☐ More than one activity for passive activity purposes\* |

\*See attached statement for additional information.

*For IRS Use Only*

Partner# 9

OMB No. 1545-0123

☐ Final K-1   ☐ Amended K-1

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2022**

For calendar year 2022, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

See separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | Part I | Information About the Partnership |
|---|---|---|

**A** Partnership's employer identification number

83-2334107

**B** Partnership's name, address, city, state, and Z P code

**Pioneer Health Systems LLC**

**5040 Addison Circle Suite 400**
**Addison          TX 75001**

**C** RS Center where partnership filed return:

**e-file**

**D** ☐ Check if this is a publicly traded partnership (PTP)

| | Part II | Information About the Partner |
|---|---|---|

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

**John Hine**

█████████████

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

T N _____
Name _____

**I1** What type of entity is this partner?   **Individual**

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 1.440000 % | 1.500000 % |
| Loss | 1.440000 % | 1.500000 % |
| Capital | 1.440000 % | 1.500000 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 332,357 | $ 216,738 |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ | $ |

Check this box if Item K includes liability amounts from lower tier partnerships. ☒

**L** Partner's Capital Account Analysis

Beginning capital account . . . . . . . . . . . . . . . $ **−43,037**

Capital contributed during the year . . . . . . . . . . . . . $

Current year net income (loss) . . . . . . . . . . . . . $ **−62,729**

Other increase (decrease) (attach explanation) . . . . . . . . . $

Withdrawals & distributions . . . . . . . . . . . . . . . $ ( )

Ending capital account . . . . . . . . . . . . . . . $ **−105,766**

**M** Did the partner contribute property with a built-in gain (loss)?

☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)

Beginning . . . . . . . . . . . . . . . . . . . . $

Ending . . . . . . . . . . . . . . . . . . . . . $

| | | |
|---|---|---|
| 1 | Ordinary business income (loss) | **−65,301** |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4a | Guaranteed payments for services | |
| 4b | Guaranteed payments for capital | |
| 4c | Total guaranteed payments | |
| 5 | Interest income | **3,125** |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | |
| 6c | Dividend equivalents | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | |
| 9a | Net long-term capital gain (loss) | |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | |
| 11 | Other income (loss) | |
| 12 | Section 179 deduction | |
| 13 | Other deductions    **W\***   553 | |

| | | |
|---|---|---|
| 14 | Self-employment earnings (loss) | |
| 15 | Credits | |
| 16 | Schedule K-3 is attached if checked . . . . . . . . . . | ☐ |
| 17 | Alternative minimum tax (AMT) items | |
| 18 | Tax-exempt income and nondeductible expenses   **B\***   2,966 | |
| | **C\***   2,543 | |
| 19 | Distributions | |
| 20 | Other information   **A**   3,125 | |
| | **N**   STMT | |
| | **Z\***   STMT | |
| | **\***   STMT | |
| 21 | Foreign taxes paid or accrued | |

**22** ☐ More than one activity for at-risk purposes*

**23** ☐ More than one activity for passive activity purposes*

*See attached statement for additional information.

For IRS Use Only

Partner# 10                                                                 651121

## Schedule K-1 (Form 1065)

**2022**

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

See separate instructions.

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) **–64,617** | 14 | Self-employment earnings (loss) |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 15 | Credits |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked ............ ☐ |
| 4c | Total guaranteed payments | 17 | Alternative minimum tax (AMT) items |
| 5 | Interest income **3,092** | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 18 | Tax-exempt income and nondeductible expenses **B\* 2,935** |
| 6c | Dividend equivalents | | **C\* 2,516** |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | 19 | Distributions |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | 20 | Other information **A 3,092** |
| 10 | Net section 1231 gain (loss) | | **N STMT** |
| 11 | Other income (loss) | | **Z\* STMT** |
| | | | **\* STMT** |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions **W\* 549** | | |

## Part I   Information About the Partnership

**A** Partnership's employer identification number
**83-2334107**

**B** Partnership's name, address, city, state, and ZIP code
**Pioneer Health Systems LLC**

**5040 Addison Circle Suite 400**
**Addison          TX 75001**

**C** IRS Center where partnership filed return:
**e-file**

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.
**Howard & Carolee White Survivors TR**

▬▬▬▬▬▬▬

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member
**H1** ☒ Domestic partner   ☐ Foreign partner
**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
   TIN _____
   Name _____

**I1** What type of entity is this partner?   **Trust**
**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ............. ☐
**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | **1.430000** % | **1.480000** % |
| Loss | **1.430000** % | **1.480000** % |
| Capital | **1.430000** % | **1.480000** % |

Check if decrease is due to sale or exchange of partnership interest ............. ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ **330,048** | $ **213,848** |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ | $ |

Check this box if Item K includes liability amounts from lower tier partnerships. ........ ☒

**L**   **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account | $ **–69,019** |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ **–62,074** |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $ ( ) |
| Ending capital account | $ **–131,093** |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N**   **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning ................ $ _____
Ending ................ $ _____

| | |
|---|---|
| 22 | ☐ More than one activity for at-risk purposes* |
| 23 | ☐ More than one activity for passive activity purposes* |

*See attached statement for additional information.

For IRS Use Only

Partner# 11                                                                    651121

OMB No. 1545-0123

| Schedule K-1 | **2022** |
| --- | --- |
| (Form 1065) | |

☐ Final K-1    ☐ Amended K-1

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year

beginning _____  ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

See separate instructions.

## Part III    Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | |
| --- | --- | --- | --- |
| 1 | Ordinary business income (loss) −64,269 | 14 A | Self-employment earnings (loss) −64,269 |
| 2 | Net rental real estate income (loss) | C | 531,437 |
| 3 | Other net rental income (loss) | 15 | Credits |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked ☐ |
| 4c | Total guaranteed payments | 17 | Alternative minimum tax (AMT) items |
| 5 | Interest income 3,076 | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 18 | Tax-exempt income and nondeductible expenses |
| 6c | Dividend equivalents | B* | 2,919 |
| 7 | Royalties | C* | 2,502 |
| 8 | Net short-term capital gain (loss) | 19 | Distributions |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | 20 | Other information |
| 9c | Unrecaptured section 1250 gain | A | 3,076 |
| 10 | Net section 1231 gain (loss) | N | STMT |
| 11 | Other income (loss) | Z* | STMT |
| | | * | STMT |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 W* | Other deductions 990 | | |
| 22 | ☐ More than one activity for at-risk purposes* | | |
| 23 | ☐ More than one activity for passive activity purposes* | | |
| | *See attached statement for additional information. | | |

## Part I    Information About the Partnership

**A** Partnership's employer identification number

83-2334107

**B** Partnership's name, address, city, state, and ZIP code

**Pioneer Health Systems LLC**

**5040 Addison Circle Suite 400**
**Addison          TX 75001**

**C** IRS Center where partnership filed return:

**e-file**

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II    Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

**Colin Chenault**

▮▮▮▮▮▮▮▮▮

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN _____
Name _____

**I1** What type of entity is this partner?  **Individual**

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
| --- | --- | --- |
| Profit | 2.580000 % | 1.550000 % |
| Loss | 2.580000 % | 1.550000 % |
| Capital | 2.580000 % | 1.550000 % |

☐ Check if decrease is due to sale or exchange of partnership interest

**K** Partner's share of liabilities:

| | Beginning | Ending |
| --- | --- | --- |
| Nonrecourse $ | 595,473 | $ 223,963 |
| Qualified nonrecourse financing $ | | $ |
| Recourse $ | 115,291 | $ 151,912 |

☒ Check this box if Item K includes liability amounts from lower tier partnerships.

**L**    Partner's Capital Account Analysis

| | |
| --- | --- |
| Beginning capital account $ | −127,438 |
| Capital contributed during the year $ | |
| Current year net income (loss) $ | −62,183 |
| Other increase (decrease) (attach explanation) $ | |
| Withdrawals & distributions $ ( | ) |
| Ending capital account $ | −189,621 |

**M** Did the partner contribute property with a built-in gain (loss)?

☐ Yes    ☒ No    If "Yes," attach statement. See instructions.

**N**    Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)

Beginning .......... $ _____
Ending .......... $ _____

For IRS Use Only

Partner# 12

651121

Final K-1 ☐    Amended K-1 ☐    OMB No. 1545-0123

**Schedule K-1**
**(Form 1065)**

**2022**

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year

beginning [        ]    ending [        ]

**Partner's Share of Income, Deductions, Credits, etc.**

See separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) −40,585 | 14 A | Self-employment earnings (loss) −40,585 |
| 2 | Net rental real estate income (loss) | C | 335,593 |
| 3 | Other net rental income (loss) | 15 | Credits |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked ☐ |
| 4c | Total guaranteed payments | 17 | Alternative minimum tax (AMT) items |
| 5 | Interest income 1,942 | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 18 | Tax-exempt income and nondeductible expenses |
| 6c | Dividend equivalents | B* | 1,843 |
| 7 | Royalties | C* | 1,580 |
| 8 | Net short-term capital gain (loss) | 19 | Distributions |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | 20 | Other information |
| 9c | Unrecaptured section 1250 gain | A | 1,942 |
| 10 | Net section 1231 gain (loss) | N | STMT |
| 11 | Other income (loss) | Z* | STMT |
| | | * | STMT |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 W* | Other deductions 990 | | |
| 22 | More than one activity for at-risk purposes* | | |
| 23 | More than one activity for passive activity purposes* | | |
| *See attached statement for additional information. | | | |

## Part I    Information About the Partnership

**A** Partnership's employer identification number
83-2334107

**B** Partnership's name, address, city, state, and Z P code
**Pioneer Health Systems LLC**

**5040 Addison Circle Suite 400**
**Addison            TX 75001**

**C** RS Center where partnership filed return:
**e-file**

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II    Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.
**Dan Melvin**

[redacted]

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
T N
Name

**I1** What type of entity is this partner?   **Individual**

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 2.580000 % | 1.600000 % |
| Loss | 2.580000 % | 1.600000 % |
| Capital | 2.580000 % | 1.600000 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 595,472 | $ 231,188 |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ | $ |

Check this box if Item K includes liability amounts from lower tier partnerships. ☒

**L** Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account | $ −7,820 |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ −39,633 |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $ ( ) |
| Ending capital account | $ −47,453 |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes    ☒ No    If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning . . . . . . . . . . $
Ending . . . . . . . . . . . $

For IRS Use Only

651121

**Partner# 13**

OMB No. 1545-0123

Schedule K-1 **2022**
(Form 1065)

| | Final K-1 | | Amended K-1 |

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year

beginning [          ]    ending [          ]

**Partner's Share of Income, Deductions,
Credits, etc.**          See separate instructions.

| Part I | Information About the Partnership |

**A** Partnership's employer identification number
**83-2334107**

**B** Partnership's name, address, city, state, and Z P code
**Pioneer Health Systems LLC**

**5040 Addison Circle Suite 400**
**Addison          TX 75001**

**C** RS Center where partnership filed return:
**e-file**

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.
**Mountain West IRA, Inc. CP**
**FBO Chris Pierce IRA**

**G** ☐ General partner or LLC
member-manager          ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner          ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

T N [          ]
Name [          ]

**I1** What type of entity is this partner?  **IRA**

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☒

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 0.860000 % | 0.890000 % |
| Loss | 0.860000 % | 0.890000 % |
| Capital | 0.860000 % | 0.890000 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse $ | 198,490 | $ 128,598 |
| Qualified nonrecourse financing $ | | $ |
| Recourse $ | | $ |

Check this box if Item K includes liability amounts from lower tier partnerships. ☒

**L** Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account $ | 21,741 |
| Capital contributed during the year $ | |
| Current year net income (loss) $ | −37,327 |
| Other increase (decrease) (attach explanation) $ | |
| Withdrawals & distributions $ ( | ) |
| Ending capital account $ | −15,586 |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes  ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning $ [          ]
Ending $ [          ]

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |

| 1 | Ordinary business income (loss) | 14 | Self-employment earnings (loss) |
|---|---|---|---|
| | −38,856 | | |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 15 | Credits |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked .......... ☐ |
| 4c | Total guaranteed payments | 17 | Alternative minimum tax (AMT) items |
| 5 | Interest income | | |
| | 1,859 | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 18 | Tax-exempt income and nondeductible expenses |
| | | B* | 1,765 |
| 6c | Dividend equivalents | C* | 1,513 |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| | | 19 | Distributions |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | 20 | Other information |
| 9c | Unrecaptured section 1250 gain | A | 1,859 |
| 10 | Net section 1231 gain (loss) | N | STMT |
| 11 | Other income (loss) | Z* | STMT |
| | | * | STMT |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions | | |
| W* | 330 | | |
| 22 | More than one activity for at-risk purposes* | | |
| 23 | More than one activity for passive activity purposes* | | |

*See attached statement for additional information.

For IRS Use Only

**Partner# 14**

651121

| | |
|---|---|
| ☐ Final K-1 | ☐ Amended K-1 |

OMB No. 1545-0123

**Schedule K-1**
**(Form 1065)**

**2022**

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

See separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| Part I | Information About the Partnership |
|---|---|

**A** Partnership's employer identification number

83-2334107

**B** Partnership's name, address, city, state, and ZIP code

**Pioneer Health Systems LLC**

**5040 Addison Circle Suite 400**
**Addison          TX 75001**

**C** IRS Center where partnership filed return:

**e-file**

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |
|---|---|

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

**Austin, LLC**

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

| | | | |
|---|---|---|---|
| **G** | ☐ General partner or LLC member-manager | ☒ | Limited partner or other LLC member |
| **H1** | ☒ Domestic partner | ☐ | Foreign partner |

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN _____
Name _____

**I1** What type of entity is this partner? **Partnership**

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here .......... ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 0.860000 % | 0.890000 % |
| Loss | 0.860000 % | 0.890000 % |
| Capital | 0.860000 % | 0.890000 % |

Check if decrease is due to sale or exchange of partnership interest ............ ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse ..... $ | 198,490 | $ 128,598 |
| Qualified nonrecourse financing ......... $ | | $ |
| Recourse ........ $ | | $ |

Check this box if Item K includes liability amounts from lower tier partnerships. ........ ☒

**L** Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account ................... $ | −41,720 |
| Capital contributed during the year ............. $ | |
| Current year net income (loss) ............... $ | −37,328 |
| Other increase (decrease) (attach explanation) ...... $ | |
| Withdrawals & distributions ................. $ ( | ) |
| Ending capital account ................... $ | −79,048 |

**M** Did the partner contribute property with a built-in gain (loss)?

☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)

Beginning ................ $ _____
Ending ................ $ _____

| # | Description | Amount |
|---|---|---|
| 1 | Ordinary business income (loss) | −38,857 |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4a | Guaranteed payments for services | |
| 4b | Guaranteed payments for capital | |
| 4c | Total guaranteed payments | |
| 5 | Interest income | 1,859 |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | |
| 6c | Dividend equivalents | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | |
| 9a | Net long-term capital gain (loss) | |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | |
| 11 | Other income (loss) | |
| 12 | Section 179 deduction | |
| 13 | Other deductions | |
| | W* | 330 |

| # | Description | Amount |
|---|---|---|
| 14 | Self-employment earnings (loss) | |
| 15 | Credits | |
| 16 | Schedule K-3 is attached if checked ............... | ☐ |
| 17 | Alternative minimum tax (AMT) items | |
| 18 | Tax-exempt income and nondeductible expenses | |
| | B* | 1,765 |
| | C* | 1,513 |
| 19 | Distributions | |
| 20 | Other information | |
| | A | 1,859 |
| | N | STMT |
| | Z* | STMT |
| | * | STMT |
| 21 | Foreign taxes paid or accrued | |

**22** More than one activity for at-risk purposes* ☐

**23** More than one activity for passive activity purposes* ☐

*See attached statement for additional information.

For IRS Use Only

For Paperwork Reduction Act Notice, see the Instructions for Form 1065.          www.irs.gov/Form1065          Schedule K-1 (Form 1065) 2022

DAA

**Partner# 15**

651121

| | Final K-1 | | Amended K-1 | OMB No. 1545-0123 |

**Schedule K-1**
**(Form 1065)**

**2022**

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**     *See separate instructions.*

### Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) **−32,651** | 14 | Self-employment earnings (loss) |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 15 | Credits |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked ............ |
| 4c | Total guaranteed payments | 17 | Alternative minimum tax (AMT) items |
| 5 | Interest income **1,563** | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 18 | Tax-exempt income and nondeductible expenses **B\***    **1,483** |
| 6c | Dividend equivalents | | **C\***    **1,271** |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | 19 | Distributions |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | 20 | Other information |
| 9c | Unrecaptured section 1250 gain | | **A**    **1,563** |
| 10 | Net section 1231 gain (loss) | | **N**        **STMT** |
| 11 | Other income (loss) | | **Z\***       **STMT** |
| | | | **\***        **STMT** |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions **W\***    **276** | | |

### Part I   Information About the Partnership

**A** Partnership's employer identification number
**83-2334107**

**B** Partnership's name, address, city, state, and ZIP code
**Pioneer Health Systems LLC**
**5040 Addison Circle Suite 400**
**Addison        TX 75001**

**C** IRS Center where partnership filed return:
**e-file**

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.
**Mark & Candace Urness**

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member
**H1** ☒ Domestic partner    ☐ Foreign partner
**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
   TIN _____
   Name _____

**I1** What type of entity is this partner? **Individual**
**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ............ ☐
**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 0.720000 % | 0.750000 % |
| Loss | 0.720000 % | 0.750000 % |
| Capital | 0.720000 % | 0.750000 % |

Check if decrease is due to sale or exchange of partnership interest ................ ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse $ | 166,178 | $ 108,369 |
| Qualified nonrecourse financing $ | | $ |
| Recourse $ | | $ |

Check this box if Item K includes liability amounts from lower tier partnerships. ........ ☒

**L** Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account ...................... $ | −34,657 |
| Capital contributed during the year ................ $ | |
| Current year net income (loss) ................ $ | −31,364 |
| Other increase (decrease) (attach explanation) ......... $ | |
| Withdrawals & distributions ..................... $ ( | ) |
| Ending capital account ...................... $ | −66,021 |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ................... $ _____
Ending ................... $ _____

| | | | |
|---|---|---|---|
| 22 | More than one activity for at-risk purposes* | | |
| 23 | More than one activity for passive activity purposes* | | |

*See attached statement for additional information.

*For IRS Use Only*

**Partner# 16**

651121

OMB No. 1545-0123

Schedule K-1
(Form 1065)

**2022**

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

See separate instructions.

| | Final K-1 | | Amended K-1 |
|---|---|---|---|

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) −19,555 | 14 | Self-employment earnings (loss) |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 15 | Credits |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked . . . . . . . . . . . . . |
| 4c | Total guaranteed payments | 17 | Alternative minimum tax (AMT) items |
| 5 | Interest income 936 | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 18 | Tax-exempt income and nondeductible expenses B* 888 |
| 6c | Dividend equivalents | | C* 761 |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | 19 | Distributions |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | 20 | Other information |
| 9c | Unrecaptured section 1250 gain | A | 936 |
| 10 | Net section 1231 gain (loss) | N | STMT |
| 11 | Other income (loss) | Z* | STMT |
| | | * | STMT |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions W* 165 | | |

## Part I  Information About the Partnership

**A** Partnership's employer identification number

**83-2334107**

**B** Partnership's name, address, city, state, and Z P code

**Pioneer Health Systems LLC**

**5040 Addison Circle Suite 400
Addison          TX 75001**

**C** RS Center where partnership filed return:

**e-file**

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II  Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

**Mountain West IRA, Inc. TL
FBO Tom Lark**

**G** ☐ General partner or LLC member-manager     ☒ Limited partner or other LLC member
**H1** ☒ Domestic partner     ☐ Foreign partner
**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

T N _____

Name _____

**I1** What type of entity is this partner?  **IRA**
**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here . . . . . . . . . . . . . . ☒
**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 0.430000 % | 0.450000 % |
| Loss | 0.430000 % | 0.450000 % |
| Capital | 0.430000 % | 0.450000 % |

Check if decrease is due to sale or exchange of partnership interest . . . . . . . . . . . . . . . ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse . . . . . $ | 99,246 | $ 65,022 |
| Qualified nonrecourse financing $ | | $ |
| Recourse . . . . . . . $ | | $ |

Check this box if Item K includes liability amounts from lower tier partnerships. . . . . . . . ☒

**L** Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account . . . . . . . . . . . . . . . . . $ | −20,651 |
| Capital contributed during the year . . . . . . . . . . . . $ | |
| Current year net income (loss) . . . . . . . . . . . . . . $ | −18,784 |
| Other increase (decrease) (attach explanation) . . . . . . $ | |
| Withdrawals & distributions . . . . . . . . . . . . . . . $ ( ) | |
| Ending capital account . . . . . . . . . . . . . . . . . $ | −39,435 |

**M** Did the partner contribute property with a built-in gain (loss)?

☐ Yes  ☒ No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)

Beginning . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

Ending . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| | |
|---|---|
| 22 | ☐ More than one activity for at-risk purposes* |
| 23 | ☐ More than one activity for passive activity purposes* |

*See attached statement for additional information.

For IRS Use Only

For Paperwork Reduction Act Notice, see the Instructions for Form 1065.
DAA
www.irs.gov/Form1065
Schedule K-1 (Form 1065) 2022

**Partner# 17**

651121

OMB No. 1545-0123

| | |
|---|---|
| Final K-1 | Amended K-1 |

**Schedule K-1**
**(Form 1065)**

**2022**

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year

beginning _____   ending _____

## Partner's Share of Income, Deductions, Credits, etc.

See separate instructions.

### Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) **-19,555** | 14 | Self-employment earnings (loss) |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 15 | Credits |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked ................ |
| 4c | Total guaranteed payments | 17 | Alternative minimum tax (AMT) items |
| 5 | Interest income **936** | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 18 | Tax-exempt income and nondeductible expenses **B\*    888** |
| 6c | Dividend equivalents | | **C\*    761** |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | 19 | Distributions |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | 20 | Other information |
| 9c | Unrecaptured section 1250 gain | **A** | **936** |
| 10 | Net section 1231 gain (loss) | **N** | **STMT** |
| 11 | Other income (loss) | **Z\*** | **STMT** |
| 12 | Section 179 deduction | **\*** | **STMT** |
| 13 | Other deductions **W\*    165** | 21 | Foreign taxes paid or accrued |

### Part I   Information About the Partnership

**A** Partnership's employer identification number
**83-2334107**

**B** Partnership's name, address, city, state, and Z P code
**Pioneer Health Systems LLC**

**5040 Addison Circle Suite 400**
**Addison          TX 75001**

**C** RS Center where partnership filed return:
**e-file**

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.
**Mountain West IRA, Inc. BC**
**FBO Brent Childers**
████████████████████████

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member
**H1** ☒ Domestic partner   ☐ Foreign partner
**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
T N _____
Name _____

**I1** What type of entity is this partner?   **IRA**
**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here .............. ☒
**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 0.430000 % | 0.450000 % |
| Loss | 0.430000 % | 0.450000 % |
| Capital | 0.430000 % | 0.450000 % |

Check if decrease is due to sale or exchange of partnership interest ................ ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse ..... $ | 99,246 | $ 65,022 |
| Qualified nonrecourse financing $ | | $ |
| Recourse ........ $ | | $ |

Check this box if Item K includes liability amounts from lower tier partnerships. ........ ☒

**L** Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account .............. $ | -20,651 |
| Capital contributed during the year ............ $ | |
| Current year net income (loss) .............. $ | -18,784 |
| Other increase (decrease) (attach explanation) ....... $ | |
| Withdrawals & distributions ............. $ ( | ) |
| Ending capital account ................ $ | -39,435 |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ................ $ _____
Ending ................ $ _____

| | |
|---|---|
| 22 | ☐ More than one activity for at-risk purposes\* |
| 23 | ☐ More than one activity for passive activity purposes\* |

\*See attached statement for additional information.

For IRS Use Only

**Partner# 18**

651121

OMB No. 1545-0123

| | |
|---|---|
| ☐ Final K-1 | ☐ Amended K-1 |

**Schedule K-1 (Form 1065)**
Department of the Treasury
Internal Revenue Service

**2022**
For calendar year 2022, or tax year

beginning [blank]  ending [blank]

**Partner's Share of Income, Deductions, Credits, etc.**

See separate instructions.

### Part III — Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| # | Item | | # | Item |
|---|---|---|---|---|
| 1 | Ordinary business income (loss) −15,679 | | 14 | Self-employment earnings (loss) |
| 2 | Net rental real estate income (loss) | | 15 | Credits |
| 3 | Other net rental income (loss) | | | |
| 4a | Guaranteed payments for services | | 16 | Schedule K-3 is attached if checked ☐ |
| 4b | Guaranteed payments for capital | | 17 | Alternative minimum tax (AMT) items |
| 4c | Total guaranteed payments | | | |
| 5 | Interest income 750 | | | |
| 6a | Ordinary dividends | | 18 | Tax-exempt income and nondeductible expenses B* 712 |
| 6b | Qualified dividends | | | C* 611 |
| 6c | Dividend equivalents | | | |
| 7 | Royalties | | 19 | Distributions |
| 8 | Net short-term capital gain (loss) | | | |
| 9a | Net long-term capital gain (loss) | | 20 | Other information A 750 |
| 9b | Collectibles (28%) gain (loss) | | | |
| 9c | Unrecaptured section 1250 gain | | | N STMT |
| 10 | Net section 1231 gain (loss) | | | Z* STMT |
| 11 | Other income (loss) | | | * STMT |
| 12 | Section 179 deduction | | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions W* 131 | | | |

### Part I — Information About the Partnership

**A** Partnership's employer identification number
83-2334107

**B** Partnership's name, address, city, state, and Z P code
Pioneer Health Systems LLC

5040 Addison Circle Suite 400
Addison        TX 75001

**C** RS Center where partnership filed return:
e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II — Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.
Mountain West IRA, Inc. TH
FBO Todd Horseman
[redacted]

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member
**H1** ☒ Domestic partner    ☐ Foreign partner
**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
  T N
  Name

**I1** What type of entity is this partner?   **IRA**
**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☒
**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 0.340000 % | 0.360000 % |
| Loss | 0.340000 % | 0.360000 % |
| Capital | 0.340000 % | 0.360000 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse $ | 78,473 | $ 52,017 |
| Qualified nonrecourse financing $ | | $ |
| Recourse $ | | $ |

Check this box if Item K includes liability amounts from lower tier partnerships. ☒

**L** Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account $ | −16,950 |
| Capital contributed during the year $ | |
| Current year net income (loss) $ | −15,060 |
| Other increase (decrease) (attach explanation) $ | |
| Withdrawals & distributions $ ( | ) |
| Ending capital account $ | −32,010 |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes  ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning $
Ending $

| 22 | ☐ More than one activity for at-risk purposes* |
|---|---|
| 23 | ☐ More than one activity for passive activity purposes* |

*See attached statement for additional information.

For IRS Use Only

**Partner# 19**

651121

| Schedule K-1 (Form 1065) | **2022** |
|---|---|

Department of the Treasury
Internal Revenue Service

OMB No. 1545-0123

☐ Final K-1    ☐ Amended K-1

For calendar year 2022, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**    See separate instructions.

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) | 14 | Self-employment earnings (loss) |
| | –1,775 | **A** | –1,775 |
| 2 | Net rental real estate income (loss) | | |
| | | **C** | 14,682 |
| 3 | Other net rental income (loss) | 15 | Credits |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked ☐ |
| 4c | Total guaranteed payments | 17 | Alternative minimum tax (AMT) items |
| 5 | Interest income  85 | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 18 | Tax-exempt income and nondeductible expenses |
| | | **B*** | 81 |
| 6c | Dividend equivalents | **C*** | 69 |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| | | 19 | Distributions |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | 20 | Other information |
| 9c | Unrecaptured section 1250 gain | **A** | 85 |
| 10 | Net section 1231 gain (loss) | **N** | STMT |
| 11 | Other income (loss) | **Z*** | STMT |
| | | **\*** | STMT |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions | | |

## Part I    Information About the Partnership

**A** Partnership's employer identification number
**83-2334107**

**B** Partnership's name, address, city, state, and ZIP code
**Pioneer Health Systems LLC**

**5040 Addison Circle Suite 400**
**Addison          TX 75001**

**C** IRS Center where partnership filed return:
**e-file**

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II    Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.
**Brannon Frank**

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member
**H1** ☒ Domestic partner    ☐ Foreign partner
**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
    TIN
    Name _____

**I1** What type of entity is this partner?    **Individual**
**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐
**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 0.000000 % | 0.070000 % |
| Loss | 0.000000 % | 0.070000 % |
| Capital | 0.000000 % | 0.070000 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ 10,114 |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ | $ |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L** Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account | $ |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ –1,690 |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $ ( ) |
| Ending capital account | $ –1,690 |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes    ☒ No    If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning _____ $
Ending _____ $

| 22 | ☐ More than one activity for at-risk purposes* |
|---|---|
| 23 | ☐ More than one activity for passive activity purposes* |

*See attached statement for additional information.

For IRS Use Only

**Partner# 20**

651121

| | |
|---|---|
| Schedule K-1 (Form 1065) | **2022** |

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year

beginning _____ ending _____

## Partner's Share of Income, Deductions, Credits, etc.

See separate instructions.

OMB No. 1545-0123

☐ Final K-1    ☐ Amended K-1

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| Part I | Information About the Partnership |
|---|---|

**A** Partnership's employer identification number
**83-2334107**

**B** Partnership's name, address, city, state, and Z P code
**Pioneer Health Systems LLC**

**5040 Addison Circle Suite 400**
**Addison          TX 75001**

**C** RS Center where partnership filed return:
**e-file**

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |
|---|---|

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

**Joshua Lyon**

████████████              ████████

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
T N _____
Name _____

**I1** What type of entity is this partner?    **Individual**

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 0.000000 % | 0.070000 % |
| Loss | 0.000000 % | 0.070000 % |
| Capital | 0.000000 % | 0.070000 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse ..... $ | | $ 10,114 |
| Qualified nonrecourse financing $ | | $ |
| Recourse ........ $ | | $ |

Check this box if Item K includes liability amounts from lower tier partnerships. ☐

**L** Partner's Capital Account Analysis

Beginning capital account ................. $ _____
Capital contributed during the year ........... $ _____
Current year net income (loss) ............. $ **-1,690**
Other increase (decrease) (attach explanation) ..... $ _____
Withdrawals & distributions ............. $ ( _____ )
Ending capital account ................. $ **-1,690**

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes    ☒ No    If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ................................ $ _____
Ending ................................ $ _____

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) **-1,775** | 14 | Self-employment earnings (loss) |
| | | A | **-1,775** |
| 2 | Net rental real estate income (loss) | C | **14,682** |
| 3 | Other net rental income (loss) | 15 | Credits |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked ☐ |
| 4c | Total guaranteed payments | 17 | Alternative minimum tax (AMT) items |
| 5 | Interest income **85** | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 18 | Tax-exempt income and nondeductible expenses |
| | | B* | **81** |
| 6c | Dividend equivalents | C* | **69** |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | 19 | Distributions |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | 20 | Other information |
| 9c | Unrecaptured section 1250 gain | A | **85** |
| 10 | Net section 1231 gain (loss) | N | **STMT** |
| 11 | Other income (loss) | Z* | **STMT** |
| | | * | **STMT** |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions | | |
| 22 | More than one activity for at-risk purposes* | | |
| 23 | More than one activity for passive activity purposes* | | |

*See attached statement for additional information.

For IRS Use Only

| SCHEDULE M-3<br>(Form 1065)<br><small>(Rev. December 2021)<br>Department of the Treasury<br>Internal Revenue Service</small> | Net Income (Loss) Reconciliation<br>for Certain Partnerships<br>▶ Attach to Form 1065.<br>▶ Go to www.irs.gov/Form1065 for instructions and the latest information. | OMB No. 1545-0123 |
|---|---|---|

| Name of partnership | Employer identification number |
|---|---|
| Pioneer Health Systems LLC | 83-2334107 |

**This Schedule M-3 is being filed because (check all that apply):**

**A** [X] The amount of the partnership's total assets at the end of the tax year is equal to $10 million or more.

**B** [X] The amount of the partnership's adjusted total assets for the tax year is equal to $10 million or more. If box B is checked,
enter the amount of adjusted total assets for the tax year _____ 19,640,186 _____

**C** [X] The amount of total receipts for the tax year is equal to $35 million or more. If box C is checked, enter the total receipts for
the tax year _____ 40,319,809 _____

**D** [ ] An entity that is a reportable entity partner with respect to the partnership owns or is deemed to own an interest of 50% or
more in the partnership's capital, profit, or loss on any day during the tax year of the partnership.

| Name of Reportable Entity Partner | Identifying Number | Maximum Percentage Owned or<br>Deemed Owned |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |

**E** [ ] Voluntary filer.

| **Part I** | **Financial Information and Net Income (Loss) Reconciliation** |
|---|---|

**1a** Did the partnership file SEC Form 10-K for its income statement period ending with or within this tax year?

    [ ] **Yes.** Skip lines 1b and 1c and complete lines 2 through 11 with respect to that SEC Form 10-K.

    [X] **No.** Go to line 1b. See instructions if multiple non-tax-basis income statements are prepared.

**b** Did the partnership prepare a certified audited non-tax-basis income statement for that period?

    [ ] **Yes.** Skip line 1c and complete lines 2 through 11 with respect to that income statement.

    [X] **No.** Go to line 1c.

**c** Did the partnership prepare a non-tax-basis income statement for that period?

    [X] **Yes.** Complete lines 2 through 11 with respect to that income statement.

    [ ] **No.** Skip lines 2 through 3b and enter the partnership's net income (loss) per its books and records on line 4a.

**2** Enter the income statement period: Beginning _____ 01/01/22 _____ Ending _____ 12/31/22 _____

**3a** Has the partnership's income statement been restated for the income statement period on line 2?

    [ ] **Yes.** (If "Yes," attach a statement and the amount of each item restated.)

    [X] **No.**

**b** Has the partnership's income statement been restated for any of the 5 income statement periods immediately preceding the period
on line 2?

    [ ] **Yes.** (If "Yes," attach a statement and the amount of each item restated.)

    [X] **No.**

| **4a** | Worldwide consolidated net income (loss) from income statement source identified on Part I, line 1 | **4a** | −2,245,115 |
|---|---|---|---|

**b** Indicate accounting standard used for line 4a. See instructions.

    **1** [X] GAAP    **2** [ ] IFRS    **3** [ ] Section 704(b)

    **4** [ ] Tax-basis    **5** [ ] Other (specify) ▶ _____

| **5a** | Net income from noninclud ble foreign entities (attach statement) | **5a** | ( ) |
|---|---|---|---|
| **b** | Net loss from noninclud ble foreign entities (attach statement and enter as a positive amount) | **5b** | |
| **6a** | Net income from noninclud ble U.S. entities (attach statement) | **6a** | ( ) |
| **b** | Net loss from noninclud ble U.S. entities (attach statement and enter as a positive amount) | **6b** | |
| **7a** | Net income (loss) of other foreign disregarded entities (attach statement) | **7a** | |
| **b** | Net income (loss) of other U.S. disregarded entities (attach statement) | **7b** | |
| **8** | Adjustment to eliminations of transactions between includible entities and nonincludible entities<br>(attach statement) | **8** | |
| **9** | Adjustment to reconcile income statement period to tax year (attach statement) | **9** | |
| **10** | Other adjustments to reconcile to amount on line 11 (attach statement) | **10** | |
| **11** | **Net income (loss) per income statement of the partnership.** Combine lines 4a through 10 | **11** | −2,245,115 |

**Note:** Part I, line 11, must equal Part II, line 26, column (a); or Form 1065, Schedule M-1, line 1. See instructions.

**12** Enter the total amount (not just the partnership's share) of the assets and liabilities of all entities included or removed on the following lines.

| | Total Assets | Total Liabilities |
|---|---|---|
| **a** Included on Part I, line 4 | 13,195,301 | 19,640,186 |
| **b** Removed on Part I, line 5 | | |
| **c** Removed on Part I, line 6 | | |
| **d** Included on Part I, line 7 | | |

**For Paperwork Reduction Act Notice, see the instructions for your return.**      Schedule M-3 (Form 1065) (Rev. 12-2021)

DAA

Form **4562**

Department of the Treasury
Internal Revenue Service

## Depreciation and Amortization
### (Including Information on Listed Property)
**Attach to your tax return.**
**Go to *www.irs.gov/Form4562* for instructions and the latest information.**

OMB No. 1545-0172

**2022**

Attachment
Sequence No. **179**

Name(s) shown on return
**Pioneer Health Systems LLC**

Identifying number
**83-2334107**

Business or activity to which this form relates
**Management Fees**

### Part I    Election To Expense Certain Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | 1,080,000 |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 | 2,700,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | | |
|---|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2021 Form 4562 | | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | | 12 | |
| 13 | Carryover of disallowed deduction to 2023. Add lines 9 and 10, less line 12 | 13 | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

### Part II    Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | 14 | 37,722 |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | 516 |

### Part III    MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2022 | 17 | 8,504 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here | | |

**Section B—Assets Placed in Service During 2022 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only–see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a   3-year property | | | | | | |
| b   5-year property | | | | | | |
| c   7-year property | | | | | | |
| d   10-year property | | | | | | |
| e   15-year property | | | | | | |
| f   20-year property | | | | | | |
| g   25-year property | | | 25 yrs. | | S/L | |
| h   Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i   Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C—Assets Placed in Service During 2022 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a   Class life | | | | | S/L | |
| b   12-year | | | 12 yrs. | | S/L | |
| c   30-year | | | 30 yrs. | MM | S/L | |
| d   40-year | | | 40 yrs. | MM | S/L | |

### Part IV    Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | 22 | 46,742 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

**For Paperwork Reduction Act Notice, see separate instructions.**

DAA

Form **4562** (2022)

**There are no amounts for Page 2**

Form 4562 (2022)    **Pioneer Health Systems LLC**    83-2334107    Page **2**

| Part V | Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A—Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.)

| 24a Do you have evidence to support the business/investment use claimed? | X Yes | No | 24b If "Yes," is the evidence written? | X Yes | No |
|---|---|---|---|---|---|

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions ......... 25 | | | | | | | | |
| **26 Property used more than 50% in a qualified business use:** | | | | | | | | |
| Mercedes Car – D.Hassinger | 01/01/20 | 100.00 % | 14,000 | | 5.0 | 200DBHY | | |
| Second vehicle for DCG corporate housing – Se | 01/01/20 | 100.00 % | 17,684 | | 5.0 | 200DBHY | | |
| **27 Property used 50% or less in a qualified business use:** | | | | | | | | |
| | | % | | | | S/L- | | |
| | | % | | | | S/L- | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 ............... 28 | | | | | | | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 ......................... | | | | | | | 29 | |

**Section B—Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles) ......... | | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year ...... | | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven ............ | | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 ................ | | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? ................ | | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? ...... | | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? ....... | | | | | | | | | | | | | |

**Section C—Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | X |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners ..... | | X |
| 39 Do you treat all use of vehicles by employees as personal use? | | X |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | X |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? See instructions | | X |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| Part VI | Amortization |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2022 tax year (see instructions): | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2022 tax year .......................... 43 | | | | | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report ............... 44 | | | | | |

DAA    Form **4562** (2022)

**Form** **4562**

Department of the Treasury
Internal Revenue Service

## Depreciation and Amortization
### (Including Information on Listed Property)
**Attach to your tax return.**
**Go to** *www.irs.gov/Form4562* **for instructions and the latest information.**

OMB No. 1545-0172

**2022**

Attachment
Sequence No. **179**

| Name(s) shown on return | Identifying number |
|---|---|
| Pioneer Health Systems LLC | 83-2334107 |

Business or activity to which this form relates

DOC

### Part I   Election To Expense Certain Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | 1,080,000 |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 | 2,700,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | **(a)** Description of property | **(b)** Cost (business use only) | **(c)** Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |

| | | | | |
|---|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2021 Form 4562 | | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | | 12 | |
| 13 | Carryover of disallowed deduction to 2023. Add lines 9 and 10, less line 12 | 13 | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

### Part II   Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | 14 | 2,553,517 |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | 142,659 |

### Part III   MACRS Depreciation (Don't include listed property. See instructions.)

#### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2022 | 17 | 52,218 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here | | |

#### Section B—Assets Placed in Service During 2022 Tax Year Using the General Depreciation System

| **(a)** Classification of property | **(b)** Month and year placed in service | **(c)** Basis for depreciation (business/investment use only–see instructions) | **(d)** Recovery period | **(e)** Convention | **(f)** Method | **(g)** Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a   3-year property | | | | | | |
| b   5-year property | | | | | | |
| c   7-year property | | | | | | |
| d   10-year property | | | | | | |
| e   15-year property | | | | | | |
| f   20-year property | | | | | | |
| g   25-year property | | | 25 yrs. | | S/L | |
| h   Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i   Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

#### Section C—Assets Placed in Service During 2022 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a   Class life | | | | | S/L | |
| b   12-year | | | 12 yrs. | | S/L | |
| c   30-year | | | 30 yrs. | MM | S/L | |
| d   40-year | | | 40 yrs. | MM | S/L | |

### Part IV   Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | 22 | 2,748,394 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

**For Paperwork Reduction Act Notice, see separate instructions.**

DAA

Form **4562** (2022)

There are no amounts for Page 2

843200  Pioneer Health Systems LLC                                      9/11/2023  6:16 PM
83-2334107                            **Federal  Statements**
FYE: 12/31/2022

### Statement 1 - Form 1065, Page 1, Line 7 - Other Income (Loss)

| Description | Amount |
|---|---|
| Other Income | $ -10,470,895 |
| Rent Income | 13,200 |
| Total | $ -10,457,695 |

### Statement 2 - Form 1065, Page 1, Line 20 - Other Deductions

| Description | Amount |
|---|---|
| Advertising | $ 2,008,609 |
| Bank Charges | 38,041 |
| Dues & Subscriptions | 177,224 |
| Contract Labor | 689,556 |
| Professional Fees | 1,121,189 |
| Travel | 188,949 |
| Training | 71,855 |
| Insurance | 613,615 |
| Office Expense | 1,004,048 |
| Utilities | 352,457 |
| Auto Expense | 40,789 |
| Computer Expenses | 618,187 |
| Cost of Sales | 1,269,425 |
| Meals (100%) | 56,480 |
| Total | $ 8,250,424 |

### Statement 3 - Form 1065, Schedule K, Line 13d - Other Deductions

| Description | Amount |
|---|---|
| Section 754 Amortization | $ 38,380 |
| Total | $ 38,380 |

### Statement 4 - Form 1065, Schedule K, Line 18b - Other Tax-Exempt Income

| Description | Amount |
|---|---|
| | $ 195,582 |
| Total | $ 195,582 |

### Statement 5 - Form 1065, Schedule K, Line 18c - Nondeductible Expenses

| Description | Amount |
|---|---|
| Allowance for Bad Debt | $ 167,668 |
| Total | $ 167,668 |

# Federal  Statements

### Statement 6 - Form 1065, Schedule K, Line 20c - Other Items and Amounts

| Description | Amount |
|---|---|
| See attached Section 199A Information Worksheet | $ |

The information necessary to claim the deduction
available under Section 199A of the Internal Revenue
Code has been provided, however your eligibility to
claim this deduction is dependent upon various facts
and circumstances. Additionally, qualifying trades or
businesses may be aggregated for purposes of this
deduction. Consult with your tax advisor to determine
if you are eligible for this deduction.

Ordinary income is subject to unrelated business
taxable income. Please consult your tax advisor.

### Statement 7 - Form 1065, Schedule L, Line 6 - Other Current Assets

| Description | Beginning of Year | End of Year |
|---|---|---|
| Accounts Receivable - Other | $  38,506 | $  2,091,911 |
| Interco DCG - PHS Rec | | |
| Interco DOC - PHS Rec | 10,589,258 | 2,313,982 |
| Prepaid Expenses | 17,233 | 164,767 |
| Total | $  10,644,997 | $  4,570,660 |

### Statement 8 - Form 1065, Schedule L, Line 8 - Other Investments

| Description | Beginning of Year | End of Year |
|---|---|---|
| Inv in PAS | $  1,476,248 | $  1,887,172 |
| Inv in SHO | | |
| Total | $  1,476,248 | $  1,887,172 |

### Statement 9 - Form 1065, Schedule L, Line 13 - Other Assets

| Description | Beginning of Year | End of Year |
|---|---|---|
| Deposits | $  217,573 | $  264,666 |
| Note Receivable | | 559,108 |
| CIP | | 15,658 |
| Lease Asset - Direct Cost | | 10,313 |
| Digital Records | | 3,403 |
| Total | $  217,573 | $  853,148 |

**Federal Statements**

### Statement 10 - Form 1065, Schedule L, Line 17 - Other Current Liabilities

| Description | Beginning of Year | End of Year |
|---|---|---|
| Accrued Expenses | $ 1,128,559 | $ 3,350,260 |
| Credit Card Payable | 35,537 | 27,922 |
| Other Payables | | |
| Deferred Rent | 129,621 | 633,785 |
| Inv in DOC | 23,329,063 | |
| Payroll Liabilities | | 279,714 |
| Total | $ 24,622,780 | $ 4,291,681 |

### Statement 11 - Form 1065, Schedule L, Line 21 - Reconciliation of Differences in Partners' Capital Accounts Between Sch M-2 and Sch L

The schedule L is shown on GAAP basis and does not reflect the prior year

audit adjustments.

### Statement 12 - Form 1065, Schedule M-1, Line 4 - Expenses Recorded on Books, Not on Sch K

| Description | Amount |
|---|---|
| Deferred Rent | $ |
| Allowance for Bad Debt | 167,668 |
| Total | $ 167,668 |

### Statement 13 - Form 1065, Schedule M-1, Line 6 - Income Recorded on Books, Not on Sch K

| Description | Amount |
|---|---|
| | $ 195,582 |
| Total | $ 195,582 |

### Statement 14 - Form 1065, Schedule M-1, Line 7 - Deductions Included on Sch K, Not on Books

| Description | Amount |
|---|---|
| Deferred Rent | $ 7,133 |
| Sec 754 | 38,380 |
| Total | $ 45,513 |

843200  Pioneer Health Systems LLC
83-2334107
FYE: 12/31/2022

**Federal Statements**

**David Hassinger MD**

9/11/2023  6:15 PM

### Schedule K-1, Line 13 - Other Deductions

| Code | Description | | Amount |
|------|-------------|---|--------|
| W | Section 754 Amortization | $ | 16,135 |

### Schedule K-1, Line 18 - Tax-Exempt Income and Nondeductible Expenses

| Code | Description | | Amount |
|------|-------------|---|--------|
| B | | $ | 86,266 |
| C | Allowance for Bad Debt | | 73,954 |

### Schedule K-1, Line 20 - Other Information

| Code | Description | | Amount |
|------|-------------|---|--------|
| N | Schedule K-1, Line 1 Business Interest Expense | $ | 497,397 |
| AG | Gross Receipts for 2022 | | 17,783,908 |
| AG | Gross Receipts for 2021 | | 4,808,703 |
| AG | Gross Receipts for 2020 | | 1,328,308 |

### Schedule K-1, Line 20AH - Additional Supplemental Information

Description

The information necessary to claim the deduction
available under Section 199A of the Internal Revenue
Code has been provided, however your eligibility to
claim this deduction is dependent upon various facts
and circumstances. Additionally, qualifying trades or
businesses may be aggregated for purposes of this
deduction. Consult with your tax advisor to determine
if you are eligible for this deduction.

843200  Pioneer Health Systems LLC
83-2334107
FYE: 12/31/2022

# Federal Statements
## Sean Hassinger

▮

### Schedule K-1, Line 13 - Other Deductions

| Code | Description | Amount |
|------|-------------|--------|
| W | Section 754 Amortization | $        5,730 |

### Schedule K-1, Line 18 - Tax-Exempt Income and Nondeductible Expenses

| Code | Description | Amount |
|------|-------------|--------|
| B |  | $       30,631 |
| C | Allowance for Bad Debt | 26,259 |

### Schedule K-1, Line 20 - Other Information

| Code | Description | Amount |
|------|-------------|--------|
| N | Schedule K-1, Line 1 Business Interest Expense | $      176,614 |
| AG | Gross Receipts for 2022 | 6,314,635 |
| AG | Gross Receipts for 2021 | 1,707,454 |
| AG | Gross Receipts for 2020 | 471,650 |

### Schedule K-1, Line 20AH - Additional Supplemental Information

| Description |
|-------------|

The information necessary to claim the deduction
available under Section 199A of the Internal Revenue
Code has been provided, however your eligibility to
claim this deduction is dependent upon various facts
and circumstances. Additionally, qualifying trades or
businesses may be aggregated for purposes of this
deduction. Consult with your tax advisor to determine
if you are eligible for this deduction.

843200  Pioneer Health Systems LLC                                          9/11/2023  6:15 PM
83-2334107                           **Federal  Statements**
FYE: 12/31/2022                       **Jim  Griffin**

---

### Schedule K-1, Line 13 - Other Deductions

| Code | Description | Amount |
|------|-------------|--------|
| W | Section 754 Amortization | $        3,869 |

### Schedule K-1, Line 18 - Tax-Exempt Income and Nondeductible Expenses

| Code | Description | Amount |
|------|-------------|--------|
| B |  | $       20,684 |
| C | Allowance for Bad Debt |           17,732 |

### Schedule K-1, Line 20 - Other Information

| Code | Description | Amount |
|------|-------------|--------|
| N | Schedule K-1, Line 1 Business Interest Expense | $      119,261 |
| AG | Gross Receipts for 2022 |        4,264,068 |
| AG | Gross Receipts for 2021 |        1,152,988 |
| AG | Gross Receipts for 2020 |          318,490 |

### Schedule K-1, Line 20AH - Additional Supplemental Information

Description

The information necessary to claim the deduction
available under Section 199A of the Internal Revenue
Code has been provided, however your eligibility to
claim this deduction is dependent upon various facts
and circumstances. Additionally, qualifying trades or
businesses may be aggregated for purposes of this
deduction. Consult with your tax advisor to determine
if you are eligible for this deduction.

843200  Pioneer Health Systems LLC                                          9/11/2023  6:15 PM
83-2334107                            **Federal  Statements**
FYE: 12/31/2022                            **RS Trust**

---

### Schedule K-1, Line 13 - Other Deductions

| Code | Description | Amount |
|------|-------------|--------|
| W | Section 754 Amortization | $      2,310 |

---

### Schedule K-1, Line 18 - Tax-Exempt Income and Nondeductible Expenses

| Code | Description | Amount |
|------|-------------|--------|
| B |  | $     12,345 |
| C | Allowance for Bad Debt |       10,584 |

---

### Schedule K-1, Line 20 - Other Information

| Code | Description | Amount |
|------|-------------|--------|
| N | Schedule K-1, Line 1 Business Interest Expense | $     71,183 |
| AG | Gross Receipts for 2022 |    2,545,064 |
| AG | Gross Receipts for 2021 |      688,176 |
| AG | Gross Receipts for 2020 |      190,095 |

---

### Schedule K-1, Line 20AH - Additional Supplemental Information

Description

The information necessary to claim the deduction
available under Section 199A of the Internal Revenue
Code has been provided, however your eligibility to
claim this deduction is dependent upon various facts
and circumstances. Additionally, qualifying trades or
businesses may be aggregated for purposes of this
deduction. Consult with your tax advisor to determine
if you are eligible for this deduction.

843200  Pioneer Health Systems LLC
83-2334107
FYE: 12/31/2022

## Federal Statements
### MICHAEL MANDERSON

### Schedule K-1, Line 13 - Other Deductions

| Code | Description | Amount |
|------|-------------|--------|
| W | Section 754 Amortization | $ 2,272 |

### Schedule K-1, Line 18 - Tax-Exempt Income and Nondeductible Expenses

| Code | Description | Amount |
|------|-------------|--------|
| B | | $ 12,142 |
| C | Allowance for Bad Debt | 10,409 |

### Schedule K-1, Line 20 - Other Information

| Code | Description | Amount |
|------|-------------|--------|
| N | Schedule K-1, Line 1 Business Interest Expense | $ 70,009 |
| AG | Gross Receipts for 2022 | 2,503,087 |
| AG | Gross Receipts for 2021 | 676,825 |
| AG | Gross Receipts for 2020 | 186,959 |

### Schedule K-1, Line 20AH - Additional Supplemental Information

#### Description

The information necessary to claim the deduction
available under Section 199A of the Internal Revenue
Code has been provided, however your eligibility to
claim this deduction is dependent upon various facts
and circumstances. Additionally, qualifying trades or
businesses may be aggregated for purposes of this
deduction. Consult with your tax advisor to determine
if you are eligible for this deduction.

843200  Pioneer Health Systems LLC                                                                        9/11/2023  6:15 PM
83-2334107                                    **Federal  Statements**
FYE: 12/31/2022                                   **Merritt  Pember**

### Schedule K-1, Line 13 - Other Deductions

| Code | Description | Amount |
|------|-------------|--------|
| W | Section 754 Amortization | $      1,716 |

### Schedule K-1, Line 18 - Tax-Exempt Income and Nondeductible Expenses

| Code | Description | Amount |
|------|-------------|--------|
| B |  | $      9,176 |
| C | Allowance for Bad Debt |      7,866 |

### Schedule K-1, Line 20 - Other Information

| Code | Description | Amount |
|------|-------------|--------|
| N | Schedule K-1, Line 1 Business Interest Expense | $     52,908 |
| AG | Gross Receipts for 2022 |  1,891,662 |
| AG | Gross Receipts for 2021 |    511,498 |
| AG | Gross Receipts for 2020 |    141,291 |

### Schedule K-1, Line 20AH - Additional Supplemental Information

| Description |
|-------------|

The information necessary to claim the deduction
available under Section 199A of the Internal Revenue
Code has been provided, however your eligibility to
claim this deduction is dependent upon various facts
and circumstances. Additionally, qualifying trades or
businesses may be aggregated for purposes of this
deduction. Consult with your tax advisor to determine
if you are eligible for this deduction.

843200  Pioneer Health Systems LLC
83-2334107
FYE: 12/31/2022

**Federal Statements**
**Chance McElhaney**

9/11/2023  6:15 PM

▬▬▬▬▬▬▬

## Schedule K-1, Line 13 - Other Deductions

| Code | Description | Amount |
|------|-------------|--------|
| W | Section 754 Amortization | $ 990 |

## Schedule K-1, Line 18 - Tax-Exempt Income and Nondeductible Expenses

| Code | Description | Amount |
|------|-------------|--------|
| B | | $ 1,313 |
| C | Allowance for Bad Debt | 1,126 |

## Schedule K-1, Line 20 - Other Information

| Code | Description | Amount |
|------|-------------|--------|
| N | Schedule K-1, Line 1 Business Interest Expense | $ 7,573 |
| AG | Gross Receipts for 2022 | 270,750 |
| AG | Gross Receipts for 2021 | 73,210 |
| AG | Gross Receipts for 2020 | 20,223 |

## Schedule K-1, Line 20AH - Additional Supplemental Information

| Description |
|-------------|

The information necessary to claim the deduction
available under Section 199A of the Internal Revenue
Code has been provided, however your eligibility to
claim this deduction is dependent upon various facts
and circumstances. Additionally, qualifying trades or
businesses may be aggregated for purposes of this
deduction. Consult with your tax advisor to determine
if you are eligible for this deduction.

843200  Pioneer Health Systems LLC                                    9/11/2023  6:15 PM
83-2334107                    **Federal  Statements**
FYE: 12/31/2022                  **Medivest, LLC**

### Schedule K-1, Line 13 - Other Deductions

| Code | Description | Amount |
|------|-------------|--------|
| W | Section 754 Amortization | $        879 |

### Schedule K-1, Line 18 - Tax-Exempt Income and Nondeductible Expenses

| Code | Description | Amount |
|------|-------------|--------|
| B |  | $      4,699 |
| C | Allowance for Bad Debt |        4,029 |

### Schedule K-1, Line 20 - Other Information

| Code | Description | Amount |
|------|-------------|--------|
| N | Schedule K-1, Line 1 Business Interest Expense | $     27,097 |
| AG | Gross Receipts for 2022 |      968,835 |
| AG | Gross Receipts for 2021 |      261,969 |
| AG | Gross Receipts for 2020 |       72,364 |

### Schedule K-1, Line 20AH - Additional Supplemental Information

Description

The information necessary to claim the deduction
available under Section 199A of the Internal Revenue
Code has been provided, however your eligibility to
claim this deduction is dependent upon various facts
and circumstances. Additionally, qualifying trades or
businesses may be aggregated for purposes of this
deduction. Consult with your tax advisor to determine
if you are eligible for this deduction.

843200 Pioneer Health Systems LLC
83-2334107
FYE: 12/31/2022

Case 24-10279-JKS   Doc 1   Filed 02/21/24   Page 58 of 76   9/11/2023  6:15 PM

**Federal Statements**
**John Hine**

### Schedule K-1, Line 13 - Other Deductions

| Code | Description | Amount |
|------|-------------|--------|
| W | Section 754 Amortization | $ 553 |

### Schedule K-1, Line 18 - Tax-Exempt Income and Nondeductible Expenses

| Code | Description | Amount |
|------|-------------|--------|
| B | | $ 2,966 |
| C | Allowance for Bad Debt | 2,543 |

### Schedule K-1, Line 20 - Other Information

| Code | Description | Amount |
|------|-------------|--------|
| N | Schedule K-1, Line 1 Business Interest Expense | $ 17,101 |
| AG | Gross Receipts for 2022 | 611,425 |
| AG | Gross Receipts for 2021 | 165,327 |
| AG | Gross Receipts for 2020 | 45,668 |

### Schedule K-1, Line 20AH - Additional Supplemental Information

| Description |
|-------------|

The information necessary to claim the deduction
available under Section 199A of the Internal Revenue
Code has been provided, however your eligibility to
claim this deduction is dependent upon various facts
and circumstances. Additionally, qualifying trades or
businesses may be aggregated for purposes of this
deduction. Consult with your tax advisor to determine
if you are eligible for this deduction.

843200  Pioneer Health Systems LLC                                         9/11/2023  6:15 PM
83-2334107                          **Federal  Statements**
FYE: 12/31/2022          **Howard & Carolee White Survivors TR**

## Schedule K-1, Line 13 - Other Deductions

| Code | Description | Amount |
|------|-------------|--------|
| W | Section 754 Amortization | $ 549 |

## Schedule K-1, Line 18 - Tax-Exempt Income and Nondeductible Expenses

| Code | Description | Amount |
|------|-------------|--------|
| B | | $ 2,935 |
| C | Allowance for Bad Debt | 2,516 |

## Schedule K-1, Line 20 - Other Information

| Code | Description | Amount |
|------|-------------|--------|
| N | Schedule K-1, Line 1 Business Interest Expense | $ 16,922 |
| AG | Gross Receipts for 2022 | 605,018 |
| AG | Gross Receipts for 2021 | 163,595 |
| AG | Gross Receipts for 2020 | 45,190 |

## Schedule K-1, Line 20AH - Additional Supplemental Information

### Description

The information necessary to claim the deduction
available under Section 199A of the Internal Revenue
Code has been provided, however your eligibility to
claim this deduction is dependent upon various facts
and circumstances. Additionally, qualifying trades or
businesses may be aggregated for purposes of this
deduction. Consult with your tax advisor to determine
if you are eligible for this deduction.

843200  Pioneer Health Systems LLC
83-2334107
FYE: 12/31/2022

## Federal Statements
### Colin Chenault

▬▬▬

### Schedule K-1, Line 13 - Other Deductions

| Code | Description | Amount |
|------|-------------|--------|
| W | Section 754 Amortization | $         990 |

### Schedule K-1, Line 18 - Tax-Exempt Income and Nondeductible Expenses

| Code | Description | Amount |
|------|-------------|--------|
| B |  | $       2,919 |
| C | Allowance for Bad Debt | 2,502 |

### Schedule K-1, Line 20 - Other Information

| Code | Description | Amount |
|------|-------------|--------|
| N | Schedule K-1, Line 1 Business Interest Expense | $      16,830 |
| AG | Gross Receipts for 2022 | 601,759 |
| AG | Gross Receipts for 2021 | 162,714 |
| AG | Gross Receipts for 2020 | 44,946 |

### Schedule K-1, Line 20AH - Additional Supplemental Information

| Description |
|-------------|

The information necessary to claim the deduction
available under Section 199A of the Internal Revenue
Code has been provided, however your eligibility to
claim this deduction is dependent upon various facts
and circumstances. Additionally, qualifying trades or
businesses may be aggregated for purposes of this
deduction. Consult with your tax advisor to determine
if you are eligible for this deduction.

843200  Pioneer Health Systems LLC                                                      9/11/2023  6:15 PM
83-2334107                              **Federal  Statements**
FYE: 12/31/2022                              **Dan Melvin**

---

### Schedule K-1, Line 13 - Other Deductions

| Code | Description | Amount |
|------|-------------|--------|
| W | Section 754 Amortization | $       990 |

### Schedule K-1, Line 18 - Tax-Exempt Income and Nondeductible Expenses

| Code | Description | Amount |
|------|-------------|--------|
| B |  | $     1,843 |
| C | Allowance for Bad Debt | 1,580 |

### Schedule K-1, Line 20 - Other Information

| Code | Description | Amount |
|------|-------------|--------|
| N | Schedule K-1, Line 1 Business Interest Expense | $    10,628 |
| AG | Gross Receipts for 2022 | 380,000 |
| AG | Gross Receipts for 2021 | 102,751 |
| AG | Gross Receipts for 2020 | 28,383 |

### Schedule K-1, Line 20AH - Additional Supplemental Information

Description

The information necessary to claim the deduction
available under Section 199A of the Internal Revenue
Code has been provided, however your eligibility to
claim this deduction is dependent upon various facts
and circumstances. Additionally, qualifying trades or
businesses may be aggregated for purposes of this
deduction. Consult with your tax advisor to determine
if you are eligible for this deduction.

843200  Pioneer Health Systems LLC
83-2334107
FYE: 12/31/2022

**Federal  Statements**

**Mountain West IRA, Inc. CP**

9/11/2023  6:15 PM

---

### Schedule K-1, Line 13 - Other Deductions

| Code | Description | Amount |
|------|-------------|--------|
| W | Section 754 Amortization | $ 330 |

### Schedule K-1, Line 18 - Tax-Exempt Income and Nondeductible Expenses

| Code | Description | Amount |
|------|-------------|--------|
| B | | $ 1,765 |
| C | Allowance for Bad Debt | 1,513 |

### Schedule K-1, Line 20 - Other Information

| Code | Description | Amount |
|------|-------------|--------|
| N | Schedule K-1, Line 1 Business Interest Expense | $ 10,176 |
| AG | Gross Receipts for 2022 | 363,817 |
| AG | Gross Receipts for 2021 | 98,375 |
| AG | Gross Receipts for 2020 | 27,174 |

### Schedule K-1, Line 20AH - Additional Supplemental Information

Description

The information necessary to claim the deduction
available under Section 199A of the Internal Revenue
Code has been provided, however your eligibility to
claim this deduction is dependent upon various facts
and circumstances. Additionally, qualifying trades or
businesses may be aggregated for purposes of this
deduction. Consult with your tax advisor to determine
if you are eligible for this deduction.

Ordinary income is subject to unrelated business
taxable income. Please consult your tax advisor.

83-2334107
FYE: 12/31/2022

# Federal Statements
## Austin, LLC

---

### Schedule K-1, Line 13 - Other Deductions

| Code | Description | Amount |
|------|-------------|--------|
| W | Section 754 Amortization | $        330 |

---

### Schedule K-1, Line 18 - Tax-Exempt Income and Nondeductible Expenses

| Code | Description | Amount |
|------|-------------|--------|
| B |  | $      1,765 |
| C | Allowance for Bad Debt | 1,513 |

---

### Schedule K-1, Line 20 - Other Information

| Code | Description | Amount |
|------|-------------|--------|
| N | Schedule K-1, Line 1 Business Interest Expense | $     10,175 |
| AG | Gross Receipts for 2022 | 363,817 |
| AG | Gross Receipts for 2021 | 98,375 |
| AG | Gross Receipts for 2020 | 27,174 |

---

### Schedule K-1, Line 20AH - Additional Supplemental Information

| Description |
|-------------|

The information necessary to claim the deduction
available under Section 199A of the Internal Revenue
Code has been provided, however your eligibility to
claim this deduction is dependent upon various facts
and circumstances. Additionally, qualifying trades or
businesses may be aggregated for purposes of this
deduction. Consult with your tax advisor to determine
if you are eligible for this deduction.

843200  Pioneer Health Systems LLC                                      9/11/2023  6:15 PM
83-2334107                          **Federal  Statements**
FYE: 12/31/2022                   **Mark & Candace Urness**

---

### Schedule K-1, Line 13 - Other Deductions

| Code | Description | Amount |
|------|-------------|-------:|
| W | Section 754 Amortization | $ 276 |

### Schedule K-1, Line 18 - Tax-Exempt Income and Nondeductible Expenses

| Code | Description | Amount |
|------|-------------|-------:|
| B |  | $ 1,483 |
| C | Allowance for Bad Debt | 1,271 |

### Schedule K-1, Line 20 - Other Information

| Code | Description | Amount |
|------|-------------|-------:|
| N | Schedule K-1, Line 1 Business Interest Expense | $ 8,550 |
| AG | Gross Receipts for 2022 | 305,713 |
| AG | Gross Receipts for 2021 | 82,664 |
| AG | Gross Receipts for 2020 | 22,834 |

### Schedule K-1, Line 20AH - Additional Supplemental Information

Description

The information necessary to claim the deduction
available under Section 199A of the Internal Revenue
Code has been provided, however your eligibility to
claim this deduction is dependent upon various facts
and circumstances. Additionally, qualifying trades or
businesses may be aggregated for purposes of this
deduction. Consult with your tax advisor to determine
if you are eligible for this deduction.

843200  Pioneer Health Systems LLC
83-2334107
FYE: 12/31/2022

**Federal  Statements**
**Mountain West IRA, Inc. TL**

9/11/2023  6:15 PM

### Schedule K-1, Line 13 - Other Deductions

| Code | Description | | Amount |
|------|-------------|---|--------|
| W | Section 754 Amortization | $ | 165 |

### Schedule K-1, Line 18 - Tax-Exempt Income and Nondeductible Expenses

| Code | Description | | Amount |
|------|-------------|---|--------|
| B | | $ | 888 |
| C | Allowance for Bad Debt | | 761 |

### Schedule K-1, Line 20 - Other Information

| Code | Description | | Amount |
|------|-------------|---|--------|
| N | Schedule K-1, Line 1 Business Interest Expense | $ | 5,121 |
| AG | Gross Receipts for 2022 | | 183,096 |
| AG | Gross Receipts for 2021 | | 49,509 |
| AG | Gross Receipts for 2020 | | 13,676 |

### Schedule K-1, Line 20AH - Additional Supplemental Information

Description

The information necessary to claim the deduction
available under Section 199A of the Internal Revenue
Code has been provided, however your eligibility to
claim this deduction is dependent upon various facts
and circumstances. Additionally, qualifying trades or
businesses may be aggregated for purposes of this
deduction. Consult with your tax advisor to determine
if you are eligible for this deduction.

Ordinary income is subject to unrelated business
taxable income. Please consult your tax advisor.

843200  Pioneer Health Systems LLC                                              9/11/2023  6:15 PM
83-2334107                                  **Federal  Statements**
FYE: 12/31/2022                       **Mountain West IRA, Inc. BC**

### Schedule K-1, Line 13 - Other Deductions

| Code | Description | Amount |
|------|-------------|--------|
| W | Section 754 Amortization | $ 165 |

### Schedule K-1, Line 18 - Tax-Exempt Income and Nondeductible Expenses

| Code | Description | Amount |
|------|-------------|--------|
| B |  | $ 888 |
| C | Allowance for Bad Debt | 761 |

### Schedule K-1, Line 20 - Other Information

| Code | Description | Amount |
|------|-------------|--------|
| N | Schedule K-1, Line 1 Business Interest Expense | $ 5,121 |
| AG | Gross Receipts for 2022 | 183,096 |
| AG | Gross Receipts for 2021 | 49,508 |
| AG | Gross Receipts for 2020 | 13,676 |

### Schedule K-1, Line 20AH - Additional Supplemental Information

Description

The information necessary to claim the deduction
available under Section 199A of the Internal Revenue
Code has been provided, however your eligibility to
claim this deduction is dependent upon various facts
and circumstances. Additionally, qualifying trades or
businesses may be aggregated for purposes of this
deduction. Consult with your tax advisor to determine
if you are eligible for this deduction.

Ordinary income is subject to unrelated business
taxable income. Please consult your tax advisor.

843200  Pioneer Health Systems LLC
83-2334107
FYE: 12/31/2022

# Federal  Statements
## Mountain West IRA, Inc. TH

9/11/2023  6:15 PM

### Schedule K-1, Line 13 - Other Deductions

| Code | Description | Amount |
|------|-------------|-------:|
| W | Section 754 Amortization | $    131 |

### Schedule K-1, Line 18 - Tax-Exempt Income and Nondeductible Expenses

| Code | Description | Amount |
|------|-------------|-------:|
| B |  | $    712 |
| C | Allowance for Bad Debt | 611 |

### Schedule K-1, Line 20 - Other Information

| Code | Description | Amount |
|------|-------------|-------:|
| N | Schedule K-1, Line 1 Business Interest Expense | $  4,106 |
| AG | Gross Receipts for 2022 | 146,809 |
| AG | Gross Receipts for 2021 | 39,696 |
| AG | Gross Receipts for 2020 | 10,965 |

### Schedule K-1, Line 20AH - Additional Supplemental Information

Description

The information necessary to claim the deduction
available under Section 199A of the Internal Revenue
Code has been provided, however your eligibility to
claim this deduction is dependent upon various facts
and circumstances. Additionally, qualifying trades or
businesses may be aggregated for purposes of this
deduction. Consult with your tax advisor to determine
if you are eligible for this deduction.

Ordinary income is subject to unrelated business
taxable income. Please consult your tax advisor.

843200  Pioneer Health Systems LLC
83-2334107
FYE: 12/31/2022

# Federal Statements
## Brannon Frank

9/11/2023  6:15 PM

### Schedule K-1, Line 18 - Tax-Exempt Income and Nondeductible Expenses

| Code | Description | Amount |
|------|-------------|--------|
| B | | $ 81 |
| C | Allowance for Bad Debt | 69 |

### Schedule K-1, Line 20 - Other Information

| Code | Description | Amount |
|------|-------------|--------|
| N | Schedule K-1, Line 1 Business Interest Expense | $ 465 |
| AG | Gross Receipts for 2022 | 16,625 |
| AG | Gross Receipts for 2021 | 4,495 |
| AG | Gross Receipts for 2020 | 1,242 |

### Schedule K-1, Line 20AH - Additional Supplemental Information

| Description |
|-------------|

The information necessary to claim the deduction
available under Section 199A of the Internal Revenue
Code has been provided, however your eligibility to
claim this deduction is dependent upon various facts
and circumstances. Additionally, qualifying trades or
businesses may be aggregated for purposes of this
deduction. Consult with your tax advisor to determine
if you are eligible for this deduction.

843200  Pioneer Health Systems LLC                                                9/11/2023  6:15 PM
83-2334107                         **Federal Statements**
FYE: 12/31/2022                        **Joshua Lyon**

---

### Schedule K-1, Line 18 - Tax-Exempt Income and Nondeductible Expenses

| Code | Description | Amount |
|------|-------------|--------|
| B |  | $          81 |
| C | Allowance for Bad Debt | 69 |

### Schedule K-1, Line 20 - Other Information

| Code | Description | Amount |
|------|-------------|--------|
| N | Schedule K-1, Line 1 Business Interest Expense | $         465 |
| AG | Gross Receipts for 2022 | 16,625 |
| AG | Gross Receipts for 2021 | 4,495 |
| AG | Gross Receipts for 2020 | 1,242 |

### Schedule K-1, Line 20AH - Additional Supplemental Information

Description

The information necessary to claim the deduction
available under Section 199A of the Internal Revenue
Code has been provided, however your eligibility to
claim this deduction is dependent upon various facts
and circumstances. Additionally, qualifying trades or
businesses may be aggregated for purposes of this
deduction. Consult with your tax advisor to determine
if you are eligible for this deduction.

Year Ending: December 31, 2022                                          83-2334107

Pioneer Health Systems LLC
5040 Addison Circle Suite 400
Addison, TX  75001

## Section 1.263(a)-1(f) De Minimis Safe Harbor Election

Under Regulation 1.263(a)-1(f), the taxpayer hereby elects to apply the de minimis safe harbor election to all qualifying property placed in service during the tax year.

# Federal Statements

### Form 1065, Page 1, Line 14 - Taxes and Licenses

| Description | Amount |
|---|---|
| Licenses | $       350 |
| Payroll Tax  Expense | 1,310,778 |
| Franchise Tax Expense | 179,082 |
| Property Tax | 477,014 |
| Total | $  1,967,224 |

### Form 1065, Schedule K, Line 5 - Interest Income

| Description | Amount |
|---|---|
| Interest  Income | $    206,080 |
| Total | $    206,080 |

### Form 1065, Schedule L, Line 15 - Accounts Payable

| Description | Beginning of Year | End of Year |
|---|---|---|
| | $      81,996 | $  1,956,451 |
| Total | $      81,996 | $  1,956,451 |

### Form 1065, Schedule L, Line 16 - Mortgage, Notes, Bonds Payable Less Than 1 Yr

| Description | Beginning of Year | End of Year |
|---|---|---|
| | $     391,261 | $  1,711,866 |
| Total | $     391,261 | $  1,711,866 |

### Form 1065, Schedule L, Line 19a - Loans from Partners

| Description | Beginning of Year | End of Year |
|---|---|---|
| | $      59,540 | $  2,152,715 |
| Total | $      59,540 | $  2,152,715 |

843200  Pioneer Health Systems LLC
83-2334107                                        **Federal  Statements**                    9/11/2023  6:16 PM
FYE: 12/31/2022

### Form 1065, Schedule L, Line 19b - Mortgage, Notes, Bonds Payable in 1 Yr or More

| Description | Beginning of Year | End of Year |
|---|---|---|
| N/P-KIRE | $ 2,246,296 | $ 3,038,250 |
| PPP Loan | 2,000,742 | 2,000,742 |
| Convertible Note | 2,507,819 | 2,632,819 |
| Promissory Note - SHO | | |
| Note Payable | 50,000 | 1,743,828 |
| CApital Leases | | 111,834 |
| Total | $ 6,804,857 | $ 9,527,473 |

**Fill in this information to identify the case:**

Debtor name    **Pioneer Health Systems LLC**

United States Bankruptcy Court for the:   DISTRICT OF DELAWARE

Case number (if known)   _____

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   **12/15**

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☐ *Schedule A/B: Assets—Real and Personal Property* (Official Form 206A/B)
- ☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☐ *Schedule H: Codebtors* (Official Form 206H)
- ☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ■ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **February 21, 2024**    X *Colin Chenault*

         Signature of individual signing on behalf of debtor

         **Colin Chenault**

         Printed name

         **Chief Financial Officer**

         Position or relationship to debtor

| Fill in this information to Identify the case: | |
| --- | --- |
| Debtor Name:   Pioneer Health Systems LLC | |
| United States Bankruptcy Court for the:        District of Delaware | ☐ Check if this is an amended filing |
| Case Number (If known): | |

# Official Form 204

## Chapter 11 or Chapter 9 Cases: Consolidated List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

12/15

A consolidated list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | SYNDEOCARE 1250 CAPITAL OF TEXAS HIGHWAY SOUTH BUILDING 3, SUITE 400 AUSTIN, TX  78746 | CONTACT: MICHAEL IGLINSKI PHONE: 920-253-5716 MIGLINSKI@SYNDEOCARE.COM | TRADE | | | | $161,480.44 |
| 2 | 6125 PASEO DEL NORTE, LLC. 6125 PASEO DEL NORTE STE 210 CARLSBAD, CA  92011 | CONTACT: SCOTT LEGGETT SCOTT@SURGERYONE.COM | TRADE | | | | $154,245.42 |
| 3 | BREG, INC. 2885 LOKER AVENUE EAST CARLSBAD, CA  92010 | CONTACT: GLORIA PEREZ PHONE: 760-828-0450 FAX: 760-795-5294 GPEREZ@BREG.COM | TRADE | | | | $138,397.34 |
| 4 | GUY CONCES 4137 COLGATE AVENUE DALLAS, TX  75225 | CONTACT: GUY CONCES PHONE: 214-789-7494 GUY@GCONCES.COM | TRADE | | | | $135,000.00 |
| 5 | ZTHERNET, LLC 1333 CORPORATE DRIVE SUITE 240 IRVING, TX  75038 | CONTACT: GREG HOUGH PHONE: 214-997-1435 GHOUGH@ZTHERNET.COM | TRADE | | | | $108,463.43 |
| 6 | MOUNTAIN CITY COMMERCIAL TRUST ACCOUNT 2036 S. LINCOLN AVE STE 101B OGDEN, UT  84401 | CONTACT: JENNY ASTLE PHONE: 801-394-2299 JENNY@MTNCITYCO.COM | TRADE | | | | $107,051.63 |
| 7 | 800 CRYSTAL FALLS, LLC 4851 LBJ FREEWAY 10TH FLOOR DALLAS, TX  75244 | CONTACT: STACEY BARR SBARR@NAIRL.COM | TRADE | | | | $70,840.00 |

**Debtor:** Pioneer Health Systems LLC

**Case Number** (if known):

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 8  KALIDY LLC 14205 NORTH BROADWAY EXTENSION EDMOND, OK  73013 | CONTACT: PATRICIA LEON PHONE: 405-816-2722 PATRICIA.LEON@KALIDY.COM | TRADE | | | | $67,733.33 |
| 9  SAVLAN HC NORMAN OK LLC 4000 HOLLYWOOD BOULEVARD STE N-730 HOLLYWOOD, FL  33021 | CONTACT: MICHELLE BRADY PHONE: 786-582-6485 MICHELLE@SAVLANCAPITAL.COM | TRADE | | | | $59,919.91 |
| 10  510 LASSEN, LLC P.O. BOX 4053 LOS ALTOS, CA  94024 | CONTACT: NADINE MATITYAHU CNADINE@ICLOUD.COM | TRADE | | | | $56,720.80 |
| 11  SYNDEOCARE OHIO 7 EASTON OVAL COLUMBUS, OH  43219 | CONTACT: MICHAEL IGLINSKI MIGLINSKI@SYNDEOCARE.COM | TRADE | | | | $52,366.19 |
| 12  D A HEARN MANAGEMENT LLC 528 MONTEZUMA STREET RIO VISTA, CA  94571 | CONTACT: DAVID HEARD PHONE: 707-738-5413 HEARND5@GMAIL.COM | TRADE | | | | $49,498.15 |
| 13  PRO HEALTH MEDICAL STAFFING, LLC 700 MILAM SUITE 1300 HOUSTON, TX  77002 | CONTACT: CINDY HANSON PHONE: 713-859-2844 CINDY@PHMSTAFFING.COM | TRADE | | | | $38,440.65 |
| 14  COMMONSTATE, LLC 397 EAGLE ROCK CIRCLE HOT SPRINGS, AR  71901 | CONTACT: SPENCER BRADSHAW PHONE: 423-802-3879 SPENCER@COMMONSTATEAGENCY.COM | TRADE | | | | $31,899.00 |
| 15  ALPHA SERVICES CORPORATION JANI-KING 4535 SUNBELT DRIVE STE A ADDISON, TX  75001-5205 | CONTACT: JOSE OLGUIN PHONE: 972-380-0800 JOLGUIN@JANIKINGDFW.COM | TRADE | | | | $31,509.41 |
| 16  ZTHERNET, LLC 600 E. JOHN CARPENTER FREEWAY SUITE 300 IRVING, TX  75062 | CONTACT: GREG HOUGH FAX: 214-997-1430 GHOUGH@ZTHERNET.COM | TRADE | | | | $27,060.45 |
| 17  OLIVE AI INC 99 E. MAIN STREET COLUMBUS, OH  43215 | CONTACT: ZARA IVANOVA ZARA.IVANOVA@OLIVEAI.COM | TRADE | | | | $26,000.00 |
| 18  MEG HEALTH CARE, INC 12900 PRESTON RD., STE. 525 DALLAS, TX  75230 | CONTACT: MELISSA GREEN MELISSA@MEGHEALTHCARE.COM | TRADE | | | | $25,455.78 |
| 19  ALPHA II LLC 2074 SUMMIT LAKE DRIVE TALLAHASSEE, FL  32317 | CONTACT: BRYNN TONN PHONE: 850-402-3472 BRYNN.TONN@ALPHAII.COM | TRADE | | | | $22,275.00 |
| 20  GUADALUPE STREET RETAIL TGPXI, LLC 1055 EAST COLORADO BOULEVARD SUITE 500 PASADENA, CA  91106 | CONTACT: MICHAEL ALLEN PHONE: 512-222-5249 MICHAEL@DMAXMGMT.COM | TRADE | | | | $20,409.23 |

# United States Bankruptcy Court
### District of Delaware

In re   **Pioneer Health Systems LLC**                                    Case No.

Debtor(s)                      Chapter    **11**


## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)


Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Pioneer Health Systems LLC**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:


■ None [*Check if applicable*]


**February 21, 2024**                                    **/s/ Alessandra Glorioso**

Date                                                      **Alessandra Glorioso**

Signature of Attorney or Litigant

Counsel for   **Pioneer Health Systems LLC**

**Dorsey & Whitney (Delaware) LLP**

**300 Delaware Avenue**
**Suite 1010**
**Wilmington, DE 19801**
**(302) 425-7171**
**glorioso.alessandra@dorsey.com**